Mitchell D. Gliner, Esq.
Nevada Bar 3419
3017 West Charleston Blvd., #95
Las Vegas, NV 89102
(702) 870-8700
(702) 870-0034 Fax
mgliner@glinerlaw.com
Attorney for Plaintiff

# UNITED STATES DISTRICT COURT
## DISTRICT OF NEVADA

JORGE *ROBERTO* HERNANDEZ, JR.   )
                               )
       Plaintiff,            )
                               )    No. 2:18-cv-01348-RFB-VCF
vs.                             )
                               )
TRANS UNION LLC            )
                               )
       Defendant.         )
                               )

## STIPULATION TO FILE AMENDED COMPLAINT

### [FIRST REQUEST]

This Stipulation is filed pursuant to LR IA 6-1 and LR IA 6-2. This FCRA action was filed July 23, 2018. On December 17, 2018 this Honorable Court adopted the parties joint stipulation to extend the discovery deadline through June 3, 2019 [#15].

The parties now stipulate to the filing of the attached Amended Complaint. The revisions are in paragraphs 1 and 2 and simply reflect the deletion of all language pertaining to purported state law claims.

///
///
///
///
///
///

The purpose of this Stipulation and intended filing is to impart to Court and Counsel Plaintiff *is not* pursuing any state law claim.

DATED: February 28, 2019

MITCHELL D. GLINER, ESQ.                    LEWIS BRISBOIS BISGAARD & SMITH LLP


*/s/ Mitchell Gliner*                                    */s/ Jason Revzin*
MITCHELL D. GLINER, ESQ.                    JASON G. REVZIN, ESQ.
Nevada Bar No. 003419                          Nevada Bar No. 008629
3017 W. Charleston Blvd. # 95                6385 S. Rainbow Blvd., Suite 600
Las Vegas, Nevada 89102                        Las Vegas, NV 89118
Attorney for Plaintiff                              Counsel for Defendant Trans Union LLC


<span style="color:red">IT IS HEREBY ORDERED that Plaintiff must file the Amended Complaint on or before March 8, 2019.</span>

IT IS SO ORDERED:

_____
UNITED STATES ~~DISTRICT~~ JUDGE
                              Magistrate

DATED: ___March 1, 2019___

Page 2

MITCHELL D. GLINER, ESQ.
Nevada Bar #003419
3017 W. Charleston Blvd., #95
Las Vegas, NV 89102
(702) 870-8700
(702) 870-0034 Fax
mgliner@glinerlaw.com

Attorney for Plaintiff

# UNITED STATES DISTRICT COURT

# DISTRICT OF NEVADA

| | |
|---|---|
| JORGE *ROBERTO* HERNANDEZ, JR. )<br><br>Plaintiff, )<br><br>vs. )<br><br>TRANS UNION LLC )<br><br>Defendant. )<br>———————————————— ) | No. 2:18-cv-01348-RFB-VCF<br><br><br>JURY DEMANDED |

## AMENDED COMPLAINT

### JURISDICTION

1.  The jurisdiction of this Court attains pursuant to the FCRA, 15 U.S.C. Section 1681(p). Venue lies in the Southern Division of the Judicial District of Nevada as Plaintiff's claims arose from acts of the Defendant perpetrated therein.


### PRELIMINARY STATEMENT

2.  The Plaintiff brings this action for damages based upon Defendant's violations of the Fair Credit Reporting Act, 15 U.S.C § 1681 *et seq.* (hereinafter referred to as "FCRA").

3.  Plaintiff is a natural person and is a resident and citizen of the State of Nevada and of the United States. Plaintiff is a "consumer" as defined by § 1681a(c) of the FCRA.

4.      The Defendant Trans Union LLC (TUC) is a corporate entity licensed to do business in the State of Nevada.

5.      TUC is a consumer reporting agency, as defined in § 1681(f) of the FCRA, regularly engaged in the business of assembling, evaluating, and dispersing information concerning consumers for the purpose of furnishing consumer reports, as defined in § 1681a(d) of the FCRA, to third parties.

## FACTUAL ALLEGATIONS

6.      Plaintiff's creditworthiness has been repeatedly compromised by the acts, obduracy and general indifference of the Defendant.

7.      For many years Plaintiff has mixed Plaintiff's credit information with that of another consumer.

8.      Neither of Defendant's competitors, Equifax nor Experian, has at all mixed Plaintiff's information.

9.      Plaintiff is *Jorge Roberto Hernandez, Jr.*, born May, 1957.

10.     Plaintiff *is not*, and has never gone by, *Jorge Trujillo Hernandez (Trujillo)*.

11.     *Trujillo* was apparently born in 1982.

12.     On August 22, 2015 Defendant sent Plaintiff a credit profile ascribed to *Trujillo* (Exhibit 1).

13.     In Exhibit 1 Defendant mixed *Trujillo 's* credit information with Plaintiff's.

14.     Exhibit 1 reflects the 1982 date of birth.

15.     On July 13, 2016 Defendant provided Plaintiff two (2) credit profiles (Exhibits 2 and 3).

16.     The two files again mixed Plaintiff's information with that of the unknown *Trujillo*.

17.     On November 15, 2016 Defendant again provided Plaintiff mixed erroneous files (Exhibits 4 and 5).

18.     On December 20, 2016 Plaintiff sent Defendant a detailed dispute (Exhibit 6).

19. Plaintiff made a precise point of identifying himself versus *Trujillo* and conveyed "you have wrongly mixed my credit profiles with someone else's."

20. In Exhibit 6, Plaintiff provided his full Social Security number, his May, 1957 date of birth, Driver License and recent utility bill.

21. Plaintiff additionally disputed two (2) adverse, erroneous Bayview Loan Servicing (BLS) accounts.

22. In Exhibit 6 Plaintiff imparted BLS serially misapplied his timely payments.

23. Defendant responded January 19, 2017 (Exhibits 7 and 8).

24. In Exhibit 7 Defendant again erroneously ascribed *Trujillo's* identity and purported 1982 date of birth.

25. In Exhibit 8 Defendant "verified" the two erroneous BLS accounts despite every payment was timely made.

26. On September 13, 2017 BLS itself instructed Defendant to delete its erroneous accounts (Exhibits 9 and 10).

27. Notwithstanding all the foregoing, on September 27, 2017 Defendant again mixed *Trujillo's* credit information with Plaintiff's (Exhibits 11 and 12).

28. And again on June 25, 2018 (Exhibits 13 and 14).

29. Plaintiff previously disputed erroneous identifying information Defendant reported.

30. Exhibits 13 and 14 contain erroneous addresses and telephone numbers.

31. For example, Defendant reports an erroneous Wilmington, Delaware address.

32. Plaintiff has never resided in Delaware.

33. Defendant also reports an erroneous North Carolina telephone number.

34. Plaintiff has likewise neither lived in North Carolina nor had a North Carolina telephone number.

35. Defendant parroted previously reported information notwithstanding documentation strongly revealing the highly unreliable nature of the information. Cushman v. Trans Union Corp., 115 F.3d 220, 225 (3rd Cir. 1997).

36.   In failing to correct Plaintiff's report, Defendant continued to report *patently inaccurate* information in violation of the FCRA.  Drew v. Equifax Information Services, LLC, 690 F.3d 1100, 1108 (9th Cir. 2012).

37.   In failing to appropriately revise Plaintiff's report, Defendant provided *misleading* information which likewise violated the FCRA, Drew v. Equifax Information Services, LLC, 690 F.3d 1100, 1108 (9th Cir. 2012).

38.   Defendant was precluded from making any report either patently wrong or "missing crucial data" or otherwise misleading.  Kuns v. Ocwen Loan Servicing, LLC, 611 Fed.Appx. 398 (U.S. Ct. of Appeals, Ninth Circuit 2015).

39.   Defendant violated the FCRA in its failure to provide additional information explicating the status of Plaintiff's account.  Bush v. Roundpoint Mortg. Servicing Corp., 122 F.Supp.3d 1347 (M.D.Fl 2015).

40.   Plaintiff has suffered meaningful emotional distress including, but not limited to, excessive worry, frustration, sleeplessness, anger, humiliation, embarrassment, chagrin and other mental anguish as a direct result of Defendant's conduct.  McCollough v. Johnson, Rodenburg & Lauinger, LLC, 637 F.3d 939, 957 (9th Cir. 2011).

## STATEMENT OF CLAIM AS AGAINST DEFENDANT

41.   In the entire course of its action, Defendant willfully and/or negligently violated the provisions of the FCRA in the following respects:

a.   By willfully and/or negligently failing, in the preparation of the consumer reports concerning Plaintiff, to follow reasonable procedures to assure maximum possible accuracy of the information in the reports.

b.   By willfully and/or negligently failing to comport with FCRA § 1681i.

///
///
///
///

1

PRAYER FOR RELIEF

2

THEREFORE, Plaintiff prays that the court grant the following relief as against

3

Defendant:

4

        a.    actual damages;

5

        b.    punitive damages;

6

        c.    attorney's fees; and

7

        d.    costs.

8

9

10

                    MITCHELL D. GLINER, ESQ.
                    Nevada Bar #003419

11

                    3017 W. Charleston Blvd. #95
                    Las Vegas, Nevada  89102

12

                    Attorney for Plaintiff

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**TransUnion.**

-Begin Credit Report-

## Personal Information

SSN: XXX-XX-3875

You have been on our files since 10/11/2011

Date of Birth: 12/24/1982

**Names Reported:** JORGE HERNANDEZ, JORGE TRUJILLO HERNANDEZ, and JORGE R. HERNANDEZ

### Addresses Reported:

| Address | Date Reported | Address | Date Reported |
|---|---|---|---|
| 700 N 18TH ST, LAS VEGAS, NV 89101-2753 | 10/07/2011 | 2916 VIGILANTE CT, NORTH LAS VEGAS, NV 89081-6401 | 12/31/2014 |
| 701 N 13TH ST, LAS VEGAS, NV 89101-2766 | 04/14/2014 | 701 N 13TH ST APT 402, LAS VEGAS, NV 89101-2770 | 02/08/2014 |

### Telephone Numbers Reported:

(702) 526-3417    (702) 395-3855    (702) 524-3971

## Public Records

**NEVADA FED COURT- LAS VE** Docket #: 1110770 ( 300 LAS VEGAS BLVD, S ROOM 2130, LAS VEGAS, NV 89101, (702) 527-7000 )
Date Filed: 01/19/2011   Type: CHAPTER 11 BANKRUPTCY DISCHARGED   Court Type: Federal District
Date Paid: 12/30/2014   Responsibility: Contractually Liable Debt   Plaintiff Attorney: STEVEN L YARMY
Date Updated: 12/31/2014
Estimated month and year that this item will be removed: 12/2020

## Account Information

Typically, creditors report any changes made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity until the creditor's next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The key(s) below are provided to help you understand some of the account information that could be reported.

### Rating Key

Some creditors report the timeliness of your payments each month in relation to your agreement with them. The ratings in the key below describe the payments that may be reported by your creditors. Any rating that is shaded indicates that it is considered adverse. Please note: Some but not all of these ratings may be present in your credit report.

| N/R | X | OK | 30 | 60 | 90 | 120 | COL | VS | RPO | C/O | FC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Reported | Unknown | Current | 30 days late | 60 days late | 90 days late | 120+ days late | Collection | Voluntary Surrender | Repossession | Charge Off | Foreclosure |

## Adverse Accounts

**AARGON AGENCY INC** #201122**** ( 8668 SPRING MOUNTAIN RD, LAS VEGAS, NV 89117, (800) 326-7118 )
Placed for collection: 07/31/2011   Balance: $0   Pay Status: >Account Paid in Full; was a
Responsibility: Individual Account   Date Updated: 03/10/2012   Collection<
Account Type: Open Account   Original Amount: $119   Date Closed: 03/10/2012
Loan Type: COLLECTION AGENCY/ATTORNEY   Original Creditor: NEVADA ENERGY
Remarks: >PAID COLLECTION<
Estimated month and year that this item will be removed: 02/2018

**AMERICAN ENTERPRISES** #3026**** ( P O BOX 610, GERMANTOWN, WI 53022, (800) 242-6167 )
Date Opened: 04/09/2013   Date Updated: 05/26/2015   Pay Status: >Account 30 Days Past Due<
Responsibility: Joint Account   Payment Received: $0   Terms: $157 per month, paid Monthly for
Account Type: Installment Account   Last Payment Made: 05/26/2015   24 months
Loan Type: INSTALLMENT SALES CONTRACT   Date Closed: 05/26/2015
>Maximum Delinquency of 30 days in 05/2015<

High Balance: High balance of $3,780 from 05/2013 to 05/2015
Remarks: CLOSED
Estimated month and year that this item will be removed: 04/2022

| | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | ($0) | $135 | $292 | $450 | $597 | $755 | $755 | $1,102 | $1,102 | $1,417 | $1,575 | $1,732 |
| Scheduled Payment | $157 | $157 | $157 | $157 | $157 | $157 | $157 | $157 | $157 | $157 | $157 | $157 |
| Amount Paid | $0 | $157 | $157 | $157 | $157 | $0 | $357 | $0 | $315 | $157 | $157 | $157 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**EXHIBIT 1**

File Number:    356115597
Date Issued:    07/13/2016



**-Begin Credit Report-**

## Personal Information

SSN: XXX-XX-3875

You have been on our files since  07/01/1982

Date of Birth: 05/23/1957

**Names Reported:** JORGE ROBERTO HERNANDEZ JR and GEORGE R. HERNANDEZ

### Addresses Reported:

| Address | Date Reported | Address | Date Reported |
|---|---|---|---|
| 700 N 13TH ST, LAS VEGAS, NV 89101-2753 | 12/19/2014 | 6431 LOS PUEBLOS PL NW, ALBUQUERQUE, NM 87114-4450 | 08/01/2006 |
| 6804 TARPON SPRINGS CT, LAS VEGAS, NV 89131-1777 | 09/01/2006 | 2595 S TORREY PINES DR, LAS VEGAS, NV 89146 | 07/06/2015 |
| 899 SIR WINSTON ST, HENDERSON, NV 89052-4959 | 07/07/2014 | 3622 SILVERSIDE RD, WILMINGTON, DE 19810-5150 | 06/05/2014 |

### Telephone Numbers Reported:

| | | | | | | |
|---|---|---|---|---|---|---|
| (702) 524-3971 | (702) 526-3417 | (702) 394-3855 | (714) 335-5082 | (505) 383-6905 | (702) 524-3417 | (949) 813-9196 |
| (702) 395-3855 | (702) 383-6905 | | | | | |

### Employment Data Reported:

| Employer Name | Date Verified | Location | Position | Date Hired |
|---|---|---|---|---|
| RETIRED SW GAS | 08/21/2013 | | RETIRED | |
| SOUTHWEST GAS CO | 06/01/2001 | | SERVICE TECHNICIAN | |
| SWGAS | 01/01/1990 | | | 08/01/1999 |
| QUALITY AIR CONDITIONING | 12/01/1982 | LAS VEGAS, NV | SERV TECH | 08/01/1981 |

## Public Records

**BERNALILLO DISTRICT COURT** Docket #: CV200905275 ( 400 LOMAS BLVD NW, ROOM 119, ALBUQUERQUE, NM 87102, (505) 841-7451 )

| | | | | |
|---|---|---|---|---|
| Date Filed: | 02/16/2010 | Type: | CIVIL JUDGMENT | Amount: | $942 |
| Date Updated: | 02/19/2010 | Responsibility: | Contractually Liable Debt | Court Type: | Circuit Court |
| | | Plaintiff: | VENTANA RANCH COMMUNIT | | |

Estimated month and year that this item will be removed: 01/2017

## Adjustable Rate Mortgage Information

### PUBLIC RECORD MORTGAGE DETAILS

| Recorder's Office: | | Origination Date: | 05/2007 | Loan Amount: | $78,300 |
|---|---|---|---|---|---|
| JACKSON, MO | | Initial Rate Adjustment: | 06/2012 | Initial Interest Rate: | 7.375% |
| | | Next Rate Change Date: | 12/2016 | Rate Calculation Change: | 2.750% |
| | | Rate Change Frequency: | Monthly | Change Percent Limit: | 2.000% |
| | | Rate Change Interval: | 06 | First Rate Change Cap: | 13.875% |
| | | Index Type: | LIB | Maximum Rate: | 13.875% |
| | | Look Back Period (Days): | 30 | Combined Loan to Value: | 95.500% |
| | | Pre-Payment Penalty Term (months): | 36 | | |

## Account Information

Typically, creditors report any changes made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity until the creditor's next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The key(s) below are provided to help you understand some of the account information that could be reported.

**Rating Key**
Some creditors report the timeliness of your payments each month in relation to your agreement with them. The ratings in the key below describe the payments that may be reported by your creditors. Any rating that is shaded indicates that it is considered adverse. Please note: Some but not all of these ratings may be present in your credit report.

| N/R | X | OK | 30 | 60 | 90 | 120 | COL | VS | RPO | C/O | FC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Reported | Unknown | Current | 30 days late | 60 days late | 90 days late | 120+ days late | Collection | Voluntary Surrender | Repossession | Charge Off | Foreclosure |

Page: 1 of 3

**TransUnion**

File Number:       356115597
Date Issued:       07/13/2016

## -Begin Credit Report-

## Personal Information

You have been on our files since  10/11/2011

SSN: XXX-XX-3875                              Date of Birth: 12/24/1987

**Names Reported:** JORGE HERNANDEZ, JORGE TRUJILLO HERNANDEZ, and JORGE R. HERNANDEZ

### Addresses Reported:

| Address | Date Reported | Address | Date Reported |
|---|---|---|---|
| 700 N 18TH ST, LAS VEGAS, NV 89101-2753 | 10/07/2011 | 2916 VIGILANTE CT, NORTH LAS VEGAS, NV 89081-6401 | 12/31/2014 |
| 701 N 13TH ST, LAS VEGAS, NV 89101-2766 | 04/14/2014 | 701 N 13TH ST APT 402, LAS VEGAS, NV 89101-2770 | 02/08/2014 |

### Telephone Numbers Reported:

(702) 526-3417       (702) 395-3855       (702) 524-3971

## Public Records

**NEVADA FED COURT- LAS VEGAS** Docket #: 1110770 ( 300 LAS VEGAS BLVD, S ROOM 2130, LAS VEGAS, NV 89101, (702) 527-7000 )

| | | | |
|---|---|---|---|
| Date Filed:   01/19/2011 | Type:   CHAPTER 11 BANKRUPTCY DISCHARGED | Court Type:   Federal District |
| Date Paid:   12/30/2014 | Responsibility:   Contractually Liable Debt | Plaintiff Attorney: STEVEN L YARMY |
| Date Updated:   12/31/2014 | | |

Estimated month and year that item will be removed: 12/2020

## Account Information

Typically, creditors report any changes made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity until the creditor's next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The key(s) below are provided to help you understand some of the account information that could be reported.

**Rating Key**
Some creditors report the timeliness of your payments each month in relation to your agreement with them. The ratings in the key below describe the payments that may be reported by your creditors. Any rating that is shaded indicates that it is considered adverse. Please note: Some but not all of these ratings may be present in your credit report.

| N/R | X | OK | 30 | 60 | 90 | 120 | COL | VS | RPO | C/O | FC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Reported | Unknown | Current | 30 days late | 60 days late | 90 days late | 120+ days late | Collection | Voluntary Surrender | Repossession | Charge Off | Foreclosure |

**Remark Key**
Additionally, some creditors may notate your account with comments each month. We refer to these creditor comments as "Remarks". The key below gives the descriptions of the abbreviated remarks contained in your credit file. Any remark containing brackets > < indicates that this remark is considered adverse.

CLO   CLOSED                          DRG   DISP INVG COMP RPT BY GRNTR          LMN   LOAN MODIFIED NON GOVT

## Adverse Accounts

**AARGON AGENCY INC #201122****** ( 8668 SPRING MOUNTAIN RD, LAS VEGAS, NV 89117, (800) 326-7118 )

| | | |
|---|---|---|
| Placed for collection: 07/31/2011 | Balance:   $0 | Pay Status:  >Account Paid in Full; was a Collection< |
| Responsibility:   Individual Account | Date Updated:   03/10/2012 | |
| Account Type:   Open Account | Original Amount:   $119 | Date Closed: 03/10/2012 |
| Loan Type:   COLLECTION AGENCY/ATTORNEY | Original Charge-off:   $0 | |
| | Original Creditor:   NEVADA ENERGY | |

Remarks: >PAID COLLECTION<
Estimated month and year that this item will be removed: 02/2018

**AMERICAN ENTERPRISES #3026****** ( P O BOX 610, GERMANTOWN, WI 53022, (800) 242-6167 )

| | | |
|---|---|---|
| Date Opened:   04/09/2013 | Date Updated:   05/26/2015 | Pay Status:  >Account 30 Days Past Due Date< |
| Responsibility:   Joint Account | Last Payment Made: 05/26/2015 | Terms:   $157 per month, paid Monthly for 24 months |
| Account Type:   Installment Account | Original Charge-off:   $0 | |
| Loan Type:   INSTALLMENT SALES CONTRACT | | Date Closed: 05/26/2015 |

High Balance: High balance of $3,780 from 01/2014 to 05/2015
Remarks: CLOSED
Estimated month and year that this item will be removed: 04/2022

# EXHIBIT 3

File Number:  356115597
Date Issued:  11/15/2016

Page: 1 of 6

TransUnion 

## -Begin Credit Report-

## Personal Information

You have been on our files since 07/01/1992

SSN: XXX-XX-3875

Date of Birth: 05/23/1957

**Names Reported:** JORGE ROBERTO HERNANDEZ JR, GEORGE R. HERNANDEZ, and JORGE MARIA HERNANDEZ

### Addresses Reported:

| Address | Date Reported | Address | Date Reported |
|---|---|---|---|
| 700 N 18TH ST, LAS VEGAS, NV 89101-2753 | 12/19/2014 | 6431 LOS PUEBLOS PL NW, ALBUQUERQUE, NM 87114-4450 | 08/01/2006 |
| 6804 TARPON SPRINGS CT, LAS VEGAS, NV 89131-1777 | 07/01/2006 | 3412 S TORREY PINES DR, LAS VEGAS, NV 89146-5174 | 07/06/2015 |
| 899 SIR WINSTON ST, HENDERSON, NV 89052-4959 | 07/07/2014 | 3412 SILVERSIDE RD, WILMINGTON, DE 19810-3159 | 06/05/2014 |

### Telephone Numbers Reported:

| | | | | | | |
|---|---|---|---|---|---|---|
| (702) 524-3971 | (702) 526-3617 | (702) 394-3855 | (714) 336-5092 | (505) 385-0707 | (702) 524-3617 | (046) 913-0196 |
| (702) 395-3855 | (702) 383-6905 | | | | | |

### Employment Data Reported:

| Employer Name | Date Verified | Location | Position | Date Hired |
|---|---|---|---|---|
| RETIRED SW GAS | 08/21/2013 | | RETIRED | |
| SOUTHWEST GAS CO | 06/01/2001 | | SERVICE TECHNICIAN | |
| SWGAS | 01/01/1990 | | | 09/01/1989 |
| QUALITY AIR CONDITIONING | 12/01/1982 | LAS VEGAS, NV | SERV TECH | 08/01/1981 |

## Public Records

**BERNALILLO DISTRICT COURT** Docket #: CV200905275 ( 400 LOMAS BLVD NW, ROOM 119, ALBUQUERQUE, NM 87102, (505) 841-7451 )

| | | | |
|---|---|---|---|
| Date Filed:  02/16/2010 | Type:  CIVIL JUDGMENT | Amount:  $942 | |
| Date Updated:  02/19/2010 | Responsibility:  Contractually Liable Debt | Court Type:  Circuit Court | |
| | Plaintiff:  VENTANA RANCH COMMUNIT | | |

Estimated month and year that this item will be removed: 01/2017

## Adjustable Rate Mortgage Information

### PUBLIC RECORD MORTGAGE DETAILS

| Recorder's Office: | | Origination Date: | 05/2007 | Loan Amount: | $73,200 |
|---|---|---|---|---|---|
| JACKSON, MO | | Initial Rate Adjustment: | 06/2012 | Initial Interest Rate: | 7.875% |
| | | Next Rate Change Date: | 12/2016 | Rate Calculation Change: | 2.750% |
| | | Rate Change Frequency: | Monthly | Change Percent Limit: | 2.000% |
| | | Rate Change Interval: | 06 | First Rate Change Cap: | 13.875% |
| | | Index Type: | LIB | Maximum Rate: | 13.875% |
| | | Look Back Period (Days): | 30 | Combined Loan to Value: | 9.900% |
| | | Pre-Payment Penalty Term (months): | 36 | | |

## Account Information

Typically, creditors report any changes made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity until the creditor's next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The key(s) below are provided to help you understand some of the account information that could be reported.

### Rating Key

Some creditors report the timeliness of your payments each month in relation to your agreement with them. The ratings in the key below describe the payments that may be reported by your creditors. Any rating that is shaded indicates that it is considered adverse. Please note: Some but not all of these ratings may be present in your credit report.

| N/R | X | OK! | 30 | 60 | 90 | 120 | COL | VS | RPO | C/O | FC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Reported | Unknown | Current | 30 days late | 60 days late | 90 days late | 120+ days late | Collection | Voluntary Surrender | Repossession | Charge Off | Foreclosure |

### Remark Key

Additionally, some creditors may notate your account with comments each month. We refer to those creditor comments as "Remarks". The key below gives the descriptions of the abbreviated remarks contained in your credit file. Any remark containing brackets >< indicates that this remark is considered adverse.

| | | | | | |
|---|---|---|---|---|---|
| AID | ACCT INFO DISPUTED BY CONSUMR | CLO | CLOSED | DRG | DISP INVG COMP-RPT BY GRNTR |
| LMN | LOAN MODIFIED NON GOVT | TRF | TRANSFERRED TO ANOTHER OFFICE | TRL | TRANSFERRED TO ANOTHER LENDER |

# EXHIBIT 4

Page: 1 of 4

**File Number:** 356115597
**Date Issued:** 12/15/2016


TransUnion

-Begin Credit Report-

## Personal Information

SSN: XXX-XX-3875

You have been on our files since 10/11/2011

Date of Birth: 12/24/1982

**Names Reported:** JORGE TRUJILLO HERNANDEZ and JORGE R. HERNANDEZ

### Addresses Reported:

| Address | Date Reported | Address | Date Reported |
|---|---|---|---|
| 700 N 18TH ST, LAS VEGAS, NV 89101-2753 | 10/07/2011 | 2916 VIGILANTE CT, NORTH LAS VEGAS, NV 89032-6401 | 12/31/2014 |
| 701 N 13TH ST, LAS VEGAS, NV 89101-2770 | 04/14/2014 | 701 N 13TH ST APT 101, LAS VEGAS, NV 89101-2770 | 02/05/2014 |

### Telephone Numbers Reported:

(702) 526-3417     (702) 395-3855     (702) 524-3971

## Public Records

**NEVADA FED COURT- LAS VEGAS** Docket #: 1110770 ( 300 LAS VEGAS BLVD. S ROOM 1130, LAS VEGAS, NV 89101, (702) 527-7000 )

**Date Filed:** 01/19/2011    **Type:** CHAPTER 11 BANKRUPTCY DISCHARGED    **Court Type:** Federal District
**Date Paid:** 12/04/2014    **Responsibility:** Contractually Liable Debt    **Plaintiff Attorney:** STEVEN L YARMY
**Date Updated:** 11/03/2016
Estimated month and year that this item will be removed: 12/2020

## Account Information

Typically, creditors report any changes made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity until the creditor's next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The key(s) below are provided to help you understand some of the account information that could be reported.

### Rating Key

Some creditors report the timeliness of your payments each month in relation to your agreement with them. The ratings in the key below describe the payments that may be reported by your creditors. Any rating that is shaded indicates that it is considered adverse. Please note: Some but not all of these ratings may be present in your credit report.

| N/R | X | OK | 30 | 60 | 90 | 120 | COL | VS | RPO | C/O | FC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Reported | Unknown | Current | 30 days late | 60 days late | 90 days late | 120+ days late | Collection | Voluntary Surrender | Repossession | Charge Off | Foreclosure |

### Remark Key

Additionally, some creditors may notate your account with comments each month. We refer to these creditor comments as "Remarks". The key below gives the descriptions of the abbreviated remarks contained in your credit file. Any remark containing brackets [ ] indicates that this remark is considered adverse.

CLO   CLOSED                 DRG   DISP INVG COMP RPT BY GRNTR         LMN   LOAN MODIFIED NON GOVT

## Adverse Accounts

**AMERICAN ENTERPRISES #3026\*\*\*\*** ( P O BOX 610, GERMANTOWN, WI 53022, (800) 242-6167 )

| | | |
|---|---|---|
| **Date Opened:** 04/09/2013 | **Date Updated:** 05/26/2015 | **Pay Status:** >Account 30 Days Past Due Date< |
| **Responsibility:** Joint Account | **Last Payment Made:** 05/26/2015 | **Terms:** $157 per month, paid Monthly for 24 months |
| **Account Type:** Installment Account | | **Date Closed:** 05/26/2015 |
| **Loan Type:** INSTALLMENT SALES CONTRACT | | >Maximum Delinquency of 30 days in 05/2015< |

**High Balance:** High balance of $3,790 from 05/2014 to 05/2015
**Remarks:** CLOSED
Estimated month and year that this item will be removed: 04/2022

| | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $135 | $292 | $450 | $597 | $755 | $755 | $1,102 | $1,102 | $1,417 | $1,575 | $1,732 |
| Scheduled Payment | $157 | $157 | $157 | $157 | $157 | $157 | $157 | $157 | $157 | $157 | $157 | $157 |
| Amount Paid | | $157 | $157 | $157 | $157 | $0 | $357 | $0 | $315 | $157 | $157 | $157 |
| Past Due | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

*wrong - I have not open this Acct.*

To dispute online go to: http://transunion.com/disputeonline

**EXHIBIT 5**

P 6B0GP-003 00341-4005977 03/18

December 20, 2016

**CERTIFIED MAIL**

Trans Union LLC
P.O. Box 2000
Chester, PA 19022

Re:   **JORGE ROBERTO HERNANDEZ JR.**

Dear Sir,

This letter is a dispute. My attorney helped me prepare this letter to ensure you have all the information you need to appropriately address and resolve my dispute.

I provide my personal information: Spouse: Maria; current address: 700 N. 18th Street, Las Vegas, NV 89101; SSN. ---; date of birth: May 23, 1957.

I recently requested a copy of my credit report. In response, I received two (2) [Exhibits 1 and 2]. Exhibit 1 is dated November 15, 2016 and is ascribed to *Jorge Trujillo Hernandez*. Once again, I am Jorge Roberto Hernandez, Jr. I have never gone by Jorge Trujillo Hernandez. You will further note that Exhibit 1 reflects a 1982 date of birth while my date of birth is May 23, 1957. You have wrongly mixed my credit profiles with someone else's.

Exhibit 2 indeed reflects my name and correct date of birth. Exhibit 2 also reflects two (2) other names which I have lined out as I have never gone by either. Please remove.

Please do not include in my consolidated report any adverse account attributable to Mr. Jorge Trujillo Hernandez.

I have also enclosed the September 7, 2016 Order of the United States Bankruptcy Court, District of Nevada, *closing my case* (Exhibit 3). Please update the Public Record of my 2011 Bankruptcy to reflect its final closure.

On page 2 of Exhibit 2 you will find two (2) Bayview Financial Loan accounts. Each account inaccurately reflects an extensive history of late payments. There have been no late payments at all! Every payment was made in a timely fashion and Bayview's imprecision and inaccurate reporting appears to extend from the administrative misapplication of funds during the pendency of my now closed Bankruptcy. Thus, please revise the two (2) Bayview accounts to reflect no delinquencies.

I have also enclosed both my current Driver License and December 13, 2016 gas bill (Exhibits 4 and 5). Each reflects my current address as specified above. Please do not include either any address or phone number which I have lined out on Exhibits 1 and 2.

Thank you in advance for your anticipated courtesy.

Very truly yours,

Jorge Roberto Hernandez, Jr.

Enclosures

**EXHIBIT 6**



File Number:        356115597
Date Issued:        11/15/2016

Page: 1 of 3

**-Begin Credit Report-**

SSN: XXX-XX-3875

You have been on our files since 10/11/2011

Date of Birth: 12/24/1982

**Names Reported:** JORGE TRUJILLO HERNANDEZ and JORGE R. HERNANDEZ

**Addresses Reported:**

| Address | Date Reported | Address | Date Reported |
|---|---|---|---|
| 700 N 18TH ST, LAS VEGAS, NV 89101-2753 | 10/07/2011 | 2916 VIGILANTE CT, NORTH LAS VEGAS, NV 89081-6401 | 12/31/2014 |
| 701 N 13TH ST, LAS VEGAS, NV 89101-2726 | 04/14/2014 | 701 N 13TH ST APT 407, LAS VEGAS, NV 89101-7220 | 02/08/2014 |

**Telephone Numbers Reported:**
(702) 526-3417      (702) 395-3855      (702) 524-3971

**NEVADA FED COURT- LAS VEGAS Docket #: 1110770** (300 LAS VEGAS BLVD, S ROOM 2130, LAS VEGAS, NV 89101, (702) 527-7000)

| | | | |
|---|---|---|---|
| Date Filed: 01/19/2011 | Type: CHAPTER 11 BANKRUPTCY DISCHARGED | Court Type: Federal District | |
| Date Paid: 12/04/2014 | Responsibility: Contractually Liable Debt | Plaintiff Attorney: STEVEN L YARMY | |
| Date Updated: 11/03/2016 | | | |

Estimated month and year that this item will be removed: 12/2020

**Rating Key**

| N/R | X | OK | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ( Not Reported ) | ( Unknown ) | ( Current ) | ( 30 days late ) | ( 60 days late ) | ( 90 days late ) | ( 120+ ) | ( Collection ) | ( Voluntary Surrender ) | ( Repossession ) | ( Charge Off ) | ( Foreclosure ) |

**Remark Key**

CLO - CLOSED                DRG - DISPUTE COMPLETE BY GRNTR                LMA - LOAN MODIFIED UNDER GOVT

**AMERICAN ENTERPRISES #3026****** ( P O BOX 610, GERMANTOWN, WI 53022, (800) 242-6167 )

| | | |
|---|---|---|
| Date Opened: 04/09/2013 | Date Updated: 05/26/2015 | Pay Status: >Account 30 Days Past Due Date< |
| Responsibility: Joint Account | Last Payment Made: 05/26/2015 | Terms: $157 per month, paid Monthly for |
| Account Type: Installment Account | | 24 months |
| Loan Type: INSTALLMENT SALES CONTRACT | | Date Closed: 05/26/2015 |
| | | >Maximum Delinquency of 30 days in 05/2015< |

High Balance: High balance of $3,780 from 05/2014 to 05/2015
Remarks: CLOSED
Estimated month and year that this item will be removed: 04/2022

| | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $199 | $292 | $450 | $597 | $755 | $755 | $1,102 | $1,102 | $1,417 | $1,575 | $1,733 |
| Scheduled Payment | $157 | $157 | $157 | $157 | $157 | $157 | $157 | $157 | $157 | $157 | $157 | $157 |
| Amount Paid | | $157 | $157 | $157 | $157 | $0 | $157 | $0 | $319 | $157 | $0 | $0 |
| Past Due | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |



wrong - I have not open this Acct.

**To dispute online go to: http://transunion.com/disputeonline**



**EXHIBIT 1**

Page: 2 of 3

Consumer Credit Report for JORGE TRUJILLO HERNANDEZ                    File Number 356115597  Date Issued: 11/15/2016

|  | 07/2014 | 04/2014 | 03/2014 | 02/2014 | 01/2014 | 12/2013 | 11/2013 | 10/2013 | 09/2013 | 08/2013 | 07/2013 | 06/2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $1,850 | | | | | | | | | | | |
| Scheduled | $157 | | | | | | | | | | | |
| Payment | | | | | | | | | | | | |
| Amount Paid | $157 | | | | | | | | | | | |
| Past Due | $0 | | | | | | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 07/2013 |
|---|---|
| Rating | OK |

## QUANTUM COLLECTIONS #4168**** ( 3080 S DURANGO DR STE 105, LAS VEGAS, NV 89117-6411, (702) 633-8000 )

| | | |
|---|---|---|
| Placed for collection: 01/02/2014 | Balance: $393 | Pay Status:  In Collection |
| Responsibility: Individual Account | Date Updated: 05/31/2014 | |
| Account Type: Open Account | Original Amount: $377 | |
| Loan Type: COLLECTION AGENCY/ATTORNEY | Original Creditor: LVAC (Personal Services) | |
| | Past Due: $393 | |

Remarks: PLACED FOR COLLECTION
Estimated month and year that this item will be removed: 07/2020

## NATIONSTAR MORTGAGE LLC #61458**** ( 8950 CYPRESS WATERS BLVD, DALLAS, TX 75063, (888) 480-2432 )

| | | |
|---|---|---|
| Date Opened: 04/21/2006 | Balance: | Pay Status:  Current; Paid or Paying as Agreed |
| Responsibility: Account Relationship Terminated 02/28/2015 | Date Updated: 02/28/2015 | Date Closed: 02/28/2015 |
| | Last Payment Made: 01/31/2015 | |
| Account Type: Mortgage Account | High Balance: $144,000 | |
| Loan Type: CONVENTIONAL REAL ESTATE MTG | | |

|  | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 | 05/2014 | 04/2014 | 03/2014 | 02/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X | X | X |

|  | 01/2014 | 12/2013 | 11/2013 | 10/2013 | 09/2013 | 08/2013 | 07/2013 | 06/2013 | 05/2013 | 04/2013 | 03/2013 | 02/2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X | X | X |

## SELECT PORTFOLIO SVCG #277001618**** ( 10401 DEERWOOD PARK BV, JACKSONVILLE, FL 32256, (800) 258-8602 )

| | | |
|---|---|---|
| Date Opened: 08/18/2005 | Date Updated: 11/23/2015 | Pay Status:  Current; Paid or Paying as Agreed |
| Responsibility: Joint Account | Payment Received: $170,097 | Terms: $1,234 per month, paid Monthly for 444 months |
| Account Type: Mortgage Account | Last Payment Made: 11/23/2015 | |
| Loan Type: CONVENTIONAL REAL ESTATE MTG | | Date Closed: 11/23/2015 |

High Balance: High balance of $400,000 from 06/2014 to 06/2014; $400,000 from 10/2015 to 11/2015

|  | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/201 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $168,783 | | | | | | | | | | |
| Scheduled Payment | $1,234 | $1,230 | | | | | | | | | | |
| Amount Paid | $170,097 | $0 | | | | | | | | | | |
| Past Due | | $0 | | | | | | | | | | |
| Remarks | DRG/LMN/CLO | LMN | | | | | | | | | | |
| Rating | OK | OK | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R |

|  | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 |
|---|---|---|---|---|---|---|
| Balance | | | | | | $0 |
| Scheduled | | | | | | $1,276 |
| Payment | | | | | | |
| Amount Paid | | | | | | $0 |
| Past Due | | | | | | $0 |
| Remarks | | | | | | LMN |
| Rating | N/R | N/R | N/R | N/R | N/R | X |

## OPORTUN INC/PROGRESO FIN ( 171 CONSTITUTION DR, MENLO PARK, CA 94025, (866) 488-6090 )
Requested On: 03/04/2016, 12/26/2015

## METLIFE AUTO  & HOME INS ( 700 QUAKER LANE, WARWICK, RI 02886, (800) 422-4272 )
Requested On: 02/24/2016

## FACTACT FREE DISCLOSURE ( P O BOX 1000, CHESTER, PA 19016, (800) 888-4213 )
Requested On: 11/15/2016

To dispute online go to: http://transunion.com/disputeonline

P 650CP-003 00341-8205978 (

Page 3 of 3

Consumer Credit Report for JORGE TRUJILLO HERNANDEZ                    File Number: 356115597   Date Issued: 11/15/2016

**NATIONSTAR MORTGAGE LLC** ( 8950 CYPRESS WATERS BLVD, DALLAS, TX 75063, (888) 480-2432 )
Requested On: 10/17/2016

### -End of Credit Report-

## Should you wish to contact TransUnion, you may do so,

**Online:**
To dispute information contained in your credit report, please visit: www.transunion.com/disputeonline
For answers to general questions, please visit: www.transunion.com

**By Mail:**
TransUnion Consumer Relations
P.O. Box 2000
Chester, PA 19016-2000

**By Phone:**
(800) 916-8800
You may contact us between the hours of 8:00 a.m. and 11:00 p.m. Eastern Time, Monday through Friday, except major holidays.

For all correspondence, please have your TransUnion file number available (located at the top of this report).

**To dispute online go to: http://transunion.com/disputeonline**

P GBOCP-003 00341-1009979 09/18

*** 3S6115597-008 ***
P.O. Box 2000
Chester, PA 19016-2000

11/15/2016

TransUnion 

P680CP00500341-l005975-027159468

JORGE TRUJILLO HERNANDEZ
700 N 18TH ST
LAS VEGAS, NV 89101-2753

*wrong middle name should be Roberto*

Enclosed is the TransUnion Personal Credit Report that you requested. As a trusted leader in the consumer credit information industry, TransUnion, LLC takes the accuracy of your credit information very seriously. We are committed to providing the complete and reliable credit information that you need to participate in everyday transactions and purchases.

If you believe an item of information to be incomplete or inaccurate, please alert us immediately. We will investigate the data and notify you of the results of our investigation.

Thank you for helping ensure the accuracy of your credit information.

TransUnion Consumer Relations

For frequently asked questions about your credit report, please visit http://transunion.com/consumerfaqs .

P 680CP-003 00341-l005975 01/18

File Number: 356115597
Date Issued: 11/15/2016

Page: 1 of 4

**TransUnion**

## -Begin Credit Report-

### Personal Information

You have been on our files since 07/01/1982

SSN: XXX-XX-3875

Date of Birth: 05/23/1957

**Names Reported:** JORGE ROBERTO HERNANDEZ JR, GEORGE R. HERNANDEZ, JR, JORGE MARIA HERNANDEZ

### Addresses Reported:

| Address | Date Reported | Address | Date Reported |
|---|---|---|---|
| 700 N 18TH ST, LAS VEGAS, NV 89101-2753 | 12/19/2014 | 6431 LOS PUEBLOS PL NW, ALBUQUERQUE, NM 87114-4450 | 08/01/2006 |
| 6804 TARPON SPRINGS CT, LAS VEGAS, NV 89131-1777 | 09/01/2006 | 3124-1 SOMEPLACE DR, LAS VEGAS, NM 89145-3194 | 07/06/2015 |
| 899 SIR WINSTON ST, HENDERSON, NV 89052-4959 | 07/07/2014 | 2623 SILVERPINE RD, WILMINGTON, DC 19810-1490 | 06/05/2014 |

### Telephone Numbers Reported:

| | | | | | |
|---|---|---|---|---|---|
| (702) 524-3971 | (702) 526-3417 | (702) 394-3855 | (714) 335-6053 | (505) 3850907 | (702) 526-3417 |
| (702) 395-3855 | (702) 383-6905 | | | | (405) 543-8146 |

### Employment Data Reported:

| Employer Name | Date Verified | Location | Position | Date Hired |
|---|---|---|---|---|
| RETIRED SW GAS | 08/21/2013 | | RETIRED | |
| SOUTHWEST GAS CO | 06/01/2001 | | SERVICE TECHNICIAN | |
| SWGAS | 01/01/1990 | | | 08/01/1989 |
| QUALITY AIR CONDITIONING | 12/01/1982 | LAS VEGAS, NV | SERV TECH | 08/01/1981 |

### Public Records

**BERNALILLO DISTRICT COURT Docket #: CV200905275** (400 LOMAS BLVD NW, ROOM 119, ALBUQUERQUE, NM 87102, (505) 841-7491)

| | | | | | |
|---|---|---|---|---|---|
| Date Filed: | 02/16/2010 | Type: | CIVIL JUDGMENT | Amount: | $942 |
| Date Updated: | 02/19/2010 | Responsibility: | Contractually Liable Debt | Court Type: | Circuit Court |
| | | Plaintiff: | VENTANA RANCH COMMUNITY | | |

Estimated month and year that this item will be removed: 01/2017

### Adjustable Rate Mortgage Information

**PUBLIC RECORD MORTGAGE DETAILS**

| Recorder's Office: | | Origination Date: | 05/2007 | Loan Amount: | $75,200 |
|---|---|---|---|---|---|
| JACKSON, MO | | Initial Rate Adjustment: | 06/2012 | Initial Interest Rate: | 7.875% |
| | | Next Rate Change Date: | 12/2016 | Rate Calculation Change: | 2.750% |
| | | Rate Change Frequency: | Monthly | Change Percent Limit: | 2.000% |
| | | Rate Change Interval: | 06 | First Rate Change Cap: | 13.873% |
| | | Index Type: | LIB | Maximum Rate: | 13.875% |
| | | Look Back Period (Days): | 30 | Combined Loan to Value: | 9.500% |
| | | Pre-Payment Penalty Term (months): | 36 | | |

### Account Information

Typically, creditors report any changes made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity until the creditor's next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The key(s) below are provided to help you understand some of the account information that could be reported.

**Rating Key**

Some creditors report the timeliness of your payments each month in relation to your agreement with them. The ratings in the key below describe the payments that may be reported by your creditors. Any rating that is shaded indicates that it is considered adverse. Please note: Some but not all of these ratings may be present in your credit report.

| N/R | X | OK | 30 | 60 | 90 | 120 | COL | VS | RPO | C/O | FC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Reported | Unknown | Current | 30 days late | 60 days late | 90 days late | 120+ days late | Collection | Voluntary Surrender | Repossession | Charge Off | Foreclosure |

**Remark Key**

Additionally, some creditors may notate your account with comments each month. We refer to these creditor comments as "Remarks". The key below gives the descriptions of the abbreviated remarks contained in your credit file. Any remark containing brackets >< indicates that this remark is considered adverse.

| AID | ACCT INFO DISPUTED BY CONSUMER | CLO | CLOSED | DRG | DISP RSVG CONS RPT BY GRNTR |
|---|---|---|---|---|---|
| LNM | LOAN MODIFIED NON GOVT | TRF | TRANSFERRED TO ANOTHER OFFICE | TRL | TRANSFERRED TO ANOTHER LENDER |

**EXHIBIT 2**

Consumer Credit Report for JORGE ROBERTO HERNANDEZ JR          File Number 356115597   Date Issued: 11/15/2016

Page 2 of 6

*(handwritten)* NOT correct

## BAYVIEW LOAN SERVICING #628000104**** (4425 PONCE DE LEON, 5TH FLOOR, CORAL GABLES, FL 33146, (800) 457-5105)

*(handwritten left margin: NOT Loan present)*

| Date Opened: | 05/11/2004 | Balance: | $146,380 | Pay Status: | Account 60 Days Past Due Date: |
| Responsibility: | Joint Account | Date Updated: | 11/02/2016 | | $1,168 per month, paid Monthly for |
| Account Type: | Mortgage Account | Last Payment Made: | 10/18/2016 | | 360 months |
| Loan Type: | CONVENTIONAL REAL ESTATE MTG | High Balance: | $176,600 | | Maximum Delinquency of 120 days in 06/2014 |
| | | Past Due: | $3,547 | | and in 04/2015 |

Estimated month and year that this item will be removed: 02/2021

| | 11/2016 | 10/2016 | 09/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 | 11/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | | | | | | | | | | |

| | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | | | | | | | | X | | | | |

| | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 |
|---|---|---|---|---|---|
| Rating | | | | | |

## BAYVIEW LOAN SERVICING #628000104**** (4425 PONCE DE LEON, 5TH FLOOR, CORAL GABLES, FL 33146, (800) 457-5105)

*(handwritten left margin: No Loan present)*

| Date Opened: | 11/01/2004 | Date Updated: | 11/02/2016 | Pay Status: | Current; Paid or Paying as Agreed |
| Responsibility: | Joint Account | Payment Received: | $1,454 | | $1,504 per month, paid Monthly for |
| Account Type: | Mortgage Account | Last Payment Made: | 10/18/2016 | | 360 months |
| Loan Type: | CONVENTIONAL REAL ESTATE MTG | | | | Maximum Delinquency of 120 days in 06/2014 |
| | | | | | and in 03/2015 |

High Balance: High balance of $358,150 from 06/2015 to 06/2015; $358,150 from 10/2015 to 11/2015; $358,150 from 01/2016 to 02/2016; $358,150 from 11/2016 to 11/2016

| | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $175,357 | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Scheduled Payment | $1,504 | | | $1,433 | $1,433 | $1,433 | $1,433 | $1,433 | $1,433 | $1,433 | $1,433 | |
| Amount Paid | $1,454 | | | $1,433 | $1,433 | $0 | $1,433 | $2,867 | $0 | $2,867 | $1,433 | |
| Past Due | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Rating | OK | X | X | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | | | | $0 | | | | | | |
| Scheduled Payment | $1,433 | $7,250 | | | | $1,250 | | | | | | |
| Amount Paid | $1,210 | $2,500 | | | | $2,000 | | | | | | |
| Past Due | $0 | $0 | | | | | | | | | | |
| Rating | OK | OK | | | | | | | | | | |

| | 11/2016 | 10/2016 | 09/2016 | 07/2016 | 06/2016 |
|---|---|---|---|---|---|
| Rating | | | | | |

## SILVER STATE SCHOOLS FCU #59749**** (4221 MCLEOD DR, LAS VEGAS, NV 89121-5215, (702) 733-8870)

*(handwritten left margin: Yes)*

| Date Opened: | 07/15/1993 | Balance: | $0 | Pay Status: | Current; Paid or Paying as Agreed |
| Responsibility: | Individual Account | Date Updated: | 12/30/2014 | Date Closed: 01/19/2011 |
| Account Type: | Line of Credit Account | Last Payment Made: | 05/04/2011 | |
| Loan Type: | LINE OF CREDIT | High Balance: | $2,000 | |
| | | Credit Limit: | $2,000 | |

Remarks: CHAPTER 11 BANKRUPTCY; ACCOUNT CLOSED BY CONSUMER; CLOSED

Estimated month and year that this item will be removed: 12/2017

| | 11/2014 | 10/2014 | 09/2014 | 07/2014 | 06/2014 | 05/2014 | 04/2014 | 03/2014 | 02/2014 | 01/2014 | 12/2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X | X |

| | 11/2013 | 10/2013 | 09/2013 | 08/2013 | 07/2013 | 06/2013 | 05/2013 | 04/2013 | 03/2013 | 02/2013 | 01/2013 | 12/2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | | X | X | X | X | X | X | X | | X | X |

| | 11/2012 | 10/2012 | 09/2012 | 08/2012 | 07/2012 | 06/2012 | 05/2012 | 04/2012 | 03/2012 | 02/2012 | 01/2012 | 12/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | | | | | | | | | | | | X |

| | 11/2011 | 10/2011 | 09/2011 | 08/2011 | 07/2011 | 06/2011 | 05/2011 | 04/2011 | 03/2011 | 02/2011 | 01/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X | X |

## CAPITAL ONE BANK USA NA #415417772126**** (PO BOX 30281, SALT LAKE CITY, UT 84130, (800) 955-7070)

| Date Opened: | 01/13/2016 | Date Updated: | 10/10/2016 | Pay Status: | Current; Paid or Paying as Agreed |
| Responsibility: | Individual Account | Last Payment Made: | 10/03/2016 | Terms: | $40 per month, paid Monthly |
| Account Type: | Revolving Account | | | |
| Loan Type: | BUSINESS CREDIT CARD | | | |

High Balance: High balance of $111 from 02/2016 to 02/2016; $4,932 from 03/2016 to 10/2016
Credit Limit: Credit limit of $5,000 from 02/2016 to 06/2016; $7,000 from 07/2016 to 10/2016

Page 3 of 6

Consumer Credit Report for JORGE ROBERTO HERNANDEZ JR                    File Number: 356115397   Date Issued: 11/15/2016

| | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 |
|---|---|---|---|---|---|---|---|---|---|
| Balance | $1,843 | $1,902 | $1,916 | $1,298 | $1,428 | $3,995 | $3,500 | $4,932 | $118 |
| Scheduled Payment | $40 | $42 | $37 | $33 | $47 | $134 | $104 | $100 | $15 |
| Amount Paid | | $0 | $0 | | $0 | $0 | $0 | $0 | $0 |
| Past Due | | $0 | $0 | | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK |

*discharged in BK.*

**CHASE #68859\*\*\*\*** ( POB 24696, COLUMBUS, OH 43224-0696, (800) 848-9136)
Date Opened: 05/18/2006                    Balance:                              Pay Status: 
Responsibility: Joint Account              Date Updated:      03/06/2009          Date Closed: 03/06/2009
Account Type:  Line of Credit Account      Last Payment Made: 09/09/2008
Loan Type:     HOME EQUITY LOAN            High Balance:      $100,233
                                           Credit Limit:      $100,233

**CHASE CORPORATION #465184676\*\*\*\*** ( 10790 RANCHO BERNARDO, SAN DIEGO, CA 92127, (800) 446-3100)
Date Opened: 05/01/2007                    Balance:                              Pay Status: Unrated
Responsibility: Joint Account              Date Updated:      11/30/2012          Terms: $544 per month, paid Monthly for
Account Type:  Mortgage Account            Last Payment Made: 11/22/2010                360 months
Loan Type:     CONVENTIONAL REAL ESTATE MTG   High Balance:   $76,200

**HLS OF NEVADA LLC #95E01972\*\*\*\*** ( P O BOX 94703, LAS VEGAS, NV 89193, (702) 248-1003)
Date Opened: 08/23/2013                    Balance:          $0                  Pay Status: Current; Paid or Paying as Agreed
Responsibility: Individual Account         Date Updated:      05/14/2014          Terms: $490 per month, paid Monthly for
Account Type:  Installment Account         Last Payment Made: 05/14/2014                61 months
Loan Type:     AUTOMOBILE                  High Balance:      $16,861             Date Closed: 05/14/2014
Remarks: CLOSED

*ok.*

| | 06/2014 | 05/2014 | 04/2014 | 03/2014 | 12/2013 | 11/2013 | 10/2013 |
|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK |

**NAVY FEDERAL CR UN #4300149212\*\*\*\*** ( POB 3700, MERRIFIELD, VA 22119-3700, (888) 842-6328)
Date Opened: 05/14/2014                    Date Updated:      08/03/2015          Pay Status: Current; Paid or Paying as Agreed
Responsibility: Co-Signer on Account       Payment Received:                     Terms: Monthly for 36 months
Account Type:  Installment Account         Last Payment Made: 08/03/2015          Date Closed: 08/03/2015
Loan Type:     AUTOMOBILE
High Balance: High balance of $13,890 from 05/2014 to 08/2015

*ok.*

Remarks: CLOSED

| | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $9,385 | $9,219 | $9,683 | $9,554 | $9,430 | $9,747 | $9,851 | $9,902 | $9,374 | $9,693 | $9,563 |
| Scheduled Payment | | $496 | $496 | $496 | $496 | $496 | $496 | $496 | $496 | $496 | $496 | $496 |
| Amount Paid | $9,395 | $0 | $547 | $0 | $0 | $444 | $0 | $0 | $0 | $444 | $0 | $1,500 |
| Past Due | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 08/2014 | 07/2014 | 06/2014 | 05/2014 |
|---|---|---|---|---|
| Balance | $10,928 | $11,147 | $10,959 | $11,516 |
| Scheduled Payment | $496 | $496 | $496 | $496 |
| Amount Paid | $165 | $0 | $669 | $2,491 |
| Past Due | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK |

**OCWEN LOAN SVCG LLC #35951\*\*\*\*** ( 1661 WORTHINGTON RD, STE 100, WEST PALM BEACH, FL 33409, (561) 682-8000)
Date Opened: 04/19/2007                    Date Updated:      07/31/2015          Pay Status: Current; Paid or Paying as Agreed
Responsibility: Joint Account              Last Payment Made: 03/27/2015          Terms: Monthly for 360 months
Account Type:  Mortgage Account                                                  Date Closed: 07/31/2015
Loan Type:     CONVENTIONAL REAL ESTATE MTG
High Balance: High balance of $151,933 from 04/2015 to 07/2015

| | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $136,622 | $136,622 | $0 | | | | | | | | |
| Scheduled Payment | | $1,078 | $1,078 | $1,078 | | | | | | | | |
| Amount Paid | | $0 | $0 | $1,076 | | | | | | | | |
| Past Due | | $0 | $0 | $0 | | | | | | | | |
| Remarks | CLO | LMN | LMN | ORG/LMN | | | | | | | | |
| Rating | OK | OK | OK | OK | OK | X | X | X | X | X | X | X |

| | 07/2014 | 06/2014 | 05/2014 | 04/2014 | 03/2014 | 02/2014 |
|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X |

*closed*

Consumer Credit Report for JORGE ROBERTO HERNANDEZ JR                    File Number: 356115597  Date Issued: 11/15/2016

## SELECT PORTFOLIO SVCG #277001612**** ( 10401 DEERWOOD PARK BV, JACKSONVILLE, FL 32256, (800) 258-8602)

| | |
|---|---|
| Date Opened: 09/08/2006 | Date Updated: 01/19/2016 |
| Responsibility: Joint Account | Payment Received: $1,128 |
| Account Type: Mortgage Account | Last Payment Made: 01/11/2016 |
| Loan Type: CONVENTIONAL REAL ESTATE MTG | |

Pay Status: Current Paid or Paying as Agreed
Terms: $564 per month, paid Monthly for 432 months
Date Closed: 01/19/2016

High Balance: High balance of $182,000 from 06/2014 to 06/2014; $182,000 from 02/2015 to 01/2016

| | 01/2016 | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $64,778 | $64,468 | $64,468 | $44,447 | $64,730 | $64,675 | $64,913 | $65,000 | $65,000 | $65,000 | | $0 |
| Scheduled Payment | $564 | $564 | $564 | $564 | $407 | $600 | $587 | $587 | $587 | $587 | | $55 |
| Amount Paid | $1,128 | $579 | $0 | $0 | $1,450 | $572 | $514 | $560 | $0 | $560 | $1,170 | $55 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Remarks | ORG/TRLF TRR | ORG/LMN | ORG/LMN | ORG/LMN | AIO/LMN | ORG/LMN | ORG/LMN | ORG/LMN | ORG/LMN | AIO/LMN | ORG/LMN | AIO/LMN |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 |
|---|---|---|---|---|---|---|---|---|
| Balance | | | | | | | | |
| Scheduled Payment | | | | | | | | $648 |
| Amount Paid | | | | | | | | $0 |
| Past Due | | | | | | | | $0 |
| Remarks | | | | | | | | LMN |
| Rating | X | X | X | X | X | X | X | X |

## SYNCB/JC PENNEY #6008B9336247**** (PO BOX 965007, ORLANDO, FL 32896-5007, (866) 227-5213)

| | |
|---|---|
| Date Opened: 12/19/2014 | Date Updated: 10/31/2016 |
| Responsibility: Individual Account | Last Payment Made: 03/09/2016 |
| Account Type: Revolving Account | |
| Loan Type: CHARGE ACCOUNT | |

Pay Status: Current Paid or Paying as Agreed
Terms: Paid Monthly
Date Paid: 03/09/2016

High Balance: High balance of $177 from 12/2014 to 12/2014; $247 from 01/2015 to 10/2016
Credit Limit: Credit limit of $400 from 12/2014 to 10/2016

| | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 | 11/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $42 | $39 | $39 | $137 | $14 |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $39 | $39 | | | $3 |
| Amount Paid | | $0 | $0 | $0 | $0 | $0 | $42 | $40 | $0 | $39 | | |
| Past Due | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $82 | $0 | $0 | $0 | $28 | $53 | $90 | $113 | $160 | $206 | $177 |
| Scheduled Payment | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $0 |
| Amount Paid | $0 | $0 | $0 | $28 | $28 | $40 | $25 | $50 | $50 | $49 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## SYNCB/LOWES #798192429219**** (PO BOX 965005, ORLANDO, FL 32896, (800) 444-1408)

| | |
|---|---|
| Date Opened: 09/06/2015 | Date Updated: 10/10/2016 |
| Responsibility: Individual Account | Payment Received: $150 |
| Account Type: Revolving Account | Last Payment Made: 10/02/2016 |
| Loan Type: CHARGE ACCOUNT | |

Pay Status: Current Paid or Paying as Agreed
Terms: $73 per month, paid Monthly

High Balance: High balance of $5,000 from 09/2015 to 10/2016
Credit Limit: Credit limit of $5,000 from 09/2015 to 10/2016

| | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 | 11/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $298 | $448 | $594 | $880 | $85P | $977 | $1,091 | $1,208 | $1,370 | $1,404 | $1,497 | $4,9 |
| Scheduled Payment | $73 | $71 | $73 | $98 | $73 | $73 | $73 | $73 | $73 | $73 | $73 | |
| Amount Paid | $150 | $150 | $265 | $0 | $130 | $0 | $120 | $110 | $100 | $100 | $3,443 | $3 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 10/2015 | 09/2015 |
|---|---|---|
| Balance | $4,950 | $5,000 |
| Scheduled Payment | $73 | $73 |
| Amount Paid | $0 | $0 |
| Past Due | $0 | $0 |
| Rating | OK | OK |

Consumer Credit Report for JORGE ROBERTO HERNANDEZ JR          File Number: 356115597   Date Issued: 11/15/2016

**WFFNB/HOME PROJECTS #470500035235****** ( CSCL DSP TM MAC NS235-04M, P O BOX 14517, DES MOINES, IA 50306, Phone number not available )

| | | |
|---|---|---|
| Date Opened: 07/13/2016 | Date Updated: 10/26/2016 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Individual Account | Payment Received: $175 | Terms: $175 per month, paid Monthly |
| Account Type: Revolving Account | Last Payment Made: 10/17/2016 | |
| Loan Type: CREDIT CARD | | |

High Balance: High balance of $8,740 from 07/2016 to 10/2016
Credit Limit: Credit limit of $10,100 from 07/2016 to 10/2016

| | 10/2016 | 09/2016 | 08/2016 | 07/2016 |
|---|---|---|---|---|
| Balance | $4,565 | $6,486 | $8,615 | $8,740 |
| Scheduled Payment | $175 | $175 | $175 | $175 |
| Amount Paid | $175 | $175 | $175 | $0 |
| Past Due | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK |

**WELLSFARGO FNCL NAT BK** ( PO BOX 14517, DES MOINES, IA 50306, (800) 642-4720)      Inquiry Type: Individual
Requested On: 07/13/2016

**SERVICE FINANCE CO LLC** ( 555 S FEDERAL HIGHWAY, SUITE 200, BOCA RATON, FL 33432, (866) 254-0497)      Inquiry Type: Individual
Requested On: 07/13/2016

**CAPITAL ONE BANK USA NA** ( PO BOX 30281, SALT LAKE CITY, UT 84130, (800) 955-7070)      Inquiry Type: Individual
Requested On: 01/08/2016

**SYNCBLOWES PLCC** ( PO BOX 965005, ORLANDO, FL 32896, (800) 444-1408)      Inquiry Type: Individual
Requested On: 09/04/2015

**NAVY FEDERAL CREDIT via EQUIFAX MORTGAGE SERVICE** (815 EAST GATE DR, SUITE 102, MOUNT LAUREL, NJ 08054, (800)      Inquiry Type: Individual
685-5000)
Permissible Purpose: CREDIT TRANSACTION
Requested On: 03/26/2015

**QUICKEN LOANS INC via CREDCOQUICKEN LOANS** ( 20555 VICTORY PARKWAY, LIVONIA, MI 48152, (800) 523-0233)      Inquiry Type: Authorized
Permissible Purpose: CREDIT TRANSACTION
Requested On: 01/26/2015

**SYNCBJC PENNEY PLCC** ( PO BOX 965007, ORLANDO, FL 32896, (866) 227-5213)      Inquiry Type: Individual
Requested On: 12/19/2014

**AMICA INSURANCE** ( POB 6008, PROVIDENCE, RI 02940, (800) 242-6422 )
Requested On: 08/26/2016, 07/26/2016, 06/26/2016, 02/24/2016

**CAI LP** ( PO BOX 2358, BEAUMONT, TX 77704, (409) 832-1696 )
Requested On: 03/28/2016, 11/30/2015

**FREEDOM MORTGAGE CORP.** ( 907 PLEASANT VALLE, MOUNT LAUREL, NJ 08054, (856) 676-2333 )
Requested On: 02/15/2016, 01/15/2016, 12/15/2015, 11/15/2015

**LENDING CLUB** ( 370 CONVENTION WAY, REDWOOD CITY, CA 94063, (800) 964-7937 )
Requested On: 12/11/2015

**CAPITAL ONE BANK USA NA** ( PO BOX 30281, SALT LAKE CITY, UT 84130, (800) 955-7070 )
Requested On: 12/01/2015, 11/01/2015

**CAPITAL ONE AUTO FINANCE** ( CB DISPUTES TEAM, P O BOX 259407, PLANO, TX 75025, (800) 946-0332 )
Requested On: 12/01/2015

**JORGE HERNANDEZ via KARMATRANSUNION INTERACT** ( 100 CROSS STREET, SAN LUIS OBISP, CA 93401, (805) 782-8282 )
Permissible Purpose: CONSUMER REQUEST
Requested On: 11/05/2016

**218245237 via TRANSUNION INTERACTIVE** ( 100 CROSS STREET 202, SAN LUIS OBISPO, CA 93401, (800) 493-2392 )
Permissible Purpose: CREDIT MONITORING
Requested On: 11/04/2016

Consumer Credit Report for JORGE ROBERTO HERNANDEZ JR          File Number: 336115597   Date Issued: 11/15/2016

**SYNCB/LOWES** (PO BOX 965005, ORLANDO, FL 32896, (800) 444-1408)
Requested On: 10/13/2016

**SYNCB/JC PENNEY** (PO BOX 965007, ORLANDO, FL 32896-5007, (860) 227-5213)
Requested On: 10/13/2016

**CAPITAL ONE NATIONAL ASSOC** (PO BOX 30281, SALT LAKE CITY, UT 84130, (800) 955-7070)
Requested On: 10/09/2016

**SYNCB/LOWES** (PO BOX 965005, ORLANDO, FL 32896, (800) 444-1408)
Requested On: 11/30/2015, 09/04/2015

**SELECT PORTFOLIO SER via CBCINNSELECT PORTFOLIO** (3815 S WEST TEMPLE, SALT LAKE CITY, UT 84115, (801) 293-3807)
Permissible Purpose: TO ACQUIRE/SERVICE/INSURE ACCOUNT
Requested On: 11/25/2015, 12/23/2014

**FACTACT FREE DISCLOSURE** (P O BOX 1000, CHESTER, PA 19016, (800) 888-4213)
Requested On: 08/22/2015

**DATA VERIFY INC** (1400 ELBRIDGE PAYNE RD, CHESTERFIELD, MO 63017, (636) 532-9797)
Requested On: 08/07/2015, 03/30/2015

**SOLARCITYCREDIT1 via SOLARCITY** (3055 CLEARVIEW WAY, SAN MATEO, CA 94402, (888) 765-2489)
Permissible Purpose: CREDIT TRANSACTION
Requested On: 06/27/2015, 04/03/2015, 03/23/2015

**OPUS CAPITAL MARKETS via CBCINNOPUS CAPITAL MARKE** (100 TRISTATE, INTERNATIONAL STE 140, LINCOLNSHIRE, IL 60069, (224) 632-1300)
Permissible Purpose: TO ACQUIRE/SERVICE/INSURE ACCOUNT
Requested On: 03/26/2015

**ALLSTATE** (1819 ELECTRIC RD, ROANOKE, VA 24018, (800) 255-7828)
Permissible Purpose: INSURANCE UNDERWRITING
Requested On: 01/17/2015

**WEBBANKAVANT** (222 N LASALLE ST, SUITE 1700, CHICAGO, IL 60601, (800) 712-5407)
Requested On: 12/10/2014

**-End of Credit Report-**

## Should you wish to contact TransUnion, you may do so,

**Online:**
To dispute information contained in your credit report, please visit: www.transunion.com/disputeonline
For answers to general questions, please visit: www.transunion.com

**By Mail:**
TransUnion Consumer Relations
P.O. Box 2000
Chester, PA 19016-2000

**By Phone:**
(800) 916-8800
You may contact us between the hours of 8:00 a.m. and 11:00 p.m. Eastern Time, Monday through Friday, except major holidays.

For all correspondence, please have your TransUnion file number available (located at the top of this report).

*** 356115397-008 ***

11/15/2016

**TransUnion**

JORGE ROBERTO HERNANDEZ JR

**The following is an additional credit report for this consumer.**

**For frequently asked questions about your credit report, please visit** http://transunion.com/consumerfaqs .

NVB 5075-5 (Rev. 2/16)

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

IN RE:

JORGE R HERNANDEZ

MARIA HERNANDEZ

Debtor(s)

BK-11-10770-led
CHAPTER 11

ORDER ENTERING
FINAL DECREE

It appearing that this Court's continuing jurisdiction is no longer necessary and that the case has been fully administered;

IT IS ORDERED that a Final Decree is entered closing this case without prejudice to the reopening of this case for further administration.

Dated: 9/7/16

*Mary A. Schott*

Mary A. Schott
Clerk of Court

# EXHIBIT 3



EXHIBIT 4

**SOUTHWEST GAS CORPORATION**

211212161316556210102210018

PO Box 98890
Las Vegas NV 89193-8890

PLEASE RETAIN THIS TOP PORTION FOR YOUR RECORDS

Customer Assistance
Asistencia al Cliente
Toll Free/Llamada Gratis
1-877-860-6020

Hearing Impaired: Dial 711
www.swgas.com

JORGE R HERNANDEZ or
MARIA HERNANDEZ
700 N 18TH ST
LAS VEGAS NV 89101-2753

Service Address: 700 N 18TH ST                                    89101
Rate Schedule: 510/SG-RS    RESIDENTIAL GAS SERVICE
Your Local Office Is 1374 W CHEYENNE SUITE 107, NO LAS VEGAS NV 89030

| ACCOUNT NUMBER | CYCLE | DATE MAILED | PAST DUE AFTER | PLEASE PAY AMOUNT DUE |
|---|---|---|---|---|
| 211-0087766-031 | 06 | 12/13/16 | 01/03/17 | $47.77 |

PREVIOUS BILLING:
Previous Balance                                                    17.14
Payment(s) Since Last Bill - Thank You                             18.00CR

Balance Forward                                                    $0.86CR
--------------------------------------------------------------------------------
CURRENT BILLING:    31 Days
Meter Reading: Current    Previous              Billing    Total
        Dec. 09    Nov. 08         59 X  Factor  Therms
        3037 -     2978 =          .9853 =    58

Delivery Charge             58 Therms X    .397780  =         23.07
Gas Cost              Total Therms X    .209840  =         12.17
Basic Service Charge                                         10.80
REP Rate              Total Therms X    .000630  =          0.04
State/Local Taxes                                            2.36
Universal Energy Charge                                      0.19

Current Bill                                                    $48.63
--------------------------------------------------------------------------------

XXX Sign up for paperless billing at www.swgas.com XXX

# Due on or before: 01/03/17          Amount due:    $47.77

Important Messages:

Your next meter read date is: Jan. 12, 2017

OUR CALL CENTER RECEIVES THE MAJORITY OF CALLS ON
MONDAYS, THE DAY AFTER A HOLIDAY, AND DURING THE
COOLER WINTER MONTHS. CONVENIENCE IS JUST A CLICK
AWAY AT WWW.SWGAS.COM TO START/STOP/MOVE SERVICE,
PAY BILLS OR TO CREATE A MYACCOUNT TO MANAGE YOUR
ACCOUNT. YOU CAN ALSO ACCESS YOUR ACCOUNT VIA OUR
AUTOMATED PHONE SYSTEM 24/7.

Gas Usage History Information:

| | Therms / Days = | Avg Daily Therms |
|---|---|---|
| This Month | 58    31 | 1.87 |
| Last Month | 9    29 | 0.31 |
| Last Year | 83    32 | 2.59 |

| Previous Balance | Payments & Adjustments | Balance Forward | Current Bill | Current Balance | AMOUNT DUE |
|---|---|---|---|---|---|
| 17.14 | - 18.00 | = 0.86CR | + 48.63 | = 47.77 | $47.77 |

PLEASE SEE REVERSE SIDE FOR RULES AND REGULATIONS ● RETURN BOTTOM PORTION WITH PAYMENT

EXHIBIT 5

\*\*\* 356115597-013 \*\*\*
P.O. Box 2000
Chester, PA 19016-2000

01/19/2017



P6IF0R00201939-I026423-029597708

JORGE TRUJILLO HERNANDEZ II
700 N 18TH ST
LAS VEGAS, NV 89101-2753

> **TransUnion requests your feedback. Please take this brief anonymous survey and tell us how we are doing.**
>
> **www.TUCares.com**

Our investigation of the dispute you recently submitted is now complete. If we were able to make changes to your credit report based on information you provided, we have done so. Otherwise, we have contacted the company reporting the information you disputed, supplied them all relevant information and any documents you gave us with your dispute, and instructed them to: review all information we provide them about your dispute; verify the accuracy of the information; provide us a response to your dispute; and update their records and systems as necessary.

The results are listed below. If an item you disputed is not in the list of results below, it was either not appearing in your credit file or it already reflected the requested status at the time of our investigation. If an item says, "Deleted" we have removed it from your credit report and taken steps so it does not reappear. If an item says, "Verified, no change" it means the company that reports the information to us has certified it is reported accurately. If an item says "New Information Below" you should look at the item carefully to see whether you believe it is now accurate. Sometimes the new information reflects only a change to a balance or date, because the company that reports that item to us has certified that the rest of the information is accurate.

If our investigation has not resolved your dispute, you have several options:

- You may add a 100-word statement to your report. If you provide a consumer statement that contains medical information related to service providers or medical procedures, then you expressly consent to TransUnion including this information in every credit report we issue about you.

- You may contact the company that reports the information to us and dispute it directly with them. If you wish to obtain documentation or written verification concerning your accounts, please contact your creditors directly.

- You may provide us additional information or documents about your dispute to help us resolve it by visiting www.transunion.com/dispute and indicating you are filing a repeat dispute. You will be prompted to add additional information you feel is relevant to your dispute as well as upload supporting documentation.

- You may file a complaint about TransUnion, or the company reporting the item, with the Consumer Financial Protection Bureau or your State Attorney General's office.

If there has been a change to your credit history resulting from our investigation, or if you add a consumer statement, you may request that TransUnion send an updated report to those who received your report within the last two years for employment purposes, or within the last six months for any other purpose.

If interested, you may also request a more detailed description of how the investigation was conducted along with the business name, address and telephone number of the source of information.

Thank you for helping ensure the accuracy of your credit information.

For frequently asked questions about your credit report, please visit http://transunion.com/consumerfaqs

**EXHIBIT 7**

## Investigation Results

| ITEM | DESCRIPTION | RESULTS |
|---|---|---|
| PERSONAL INFORMATION | | NEW INFORMATION BELOW |
| CHAPTER 11 BANKRUPTCY DISCHARGED | DOCKET# 1110770 | DELETED |
| AMERICAN ENTERPRISES | # 3026**** | VERIFIED, NO CHANGE |
| NATIONSTAR MORTGAGE LLC | # 61458**** | DELETED |
| QUANTUM COLLECTIONS | # 4168**** | DELETED |
| SELECT PORTFOLIO SVCG | # 277001618**** | DELETED |



Page: 1 of 2

| File Number: | 356115597 |
|---|---|
| Date Issued: | 01/19/2017 |

**-Begin Credit Report-**

## Personal Information

You have been on our files since 10/11/2011

SSN: XXX-XX-3875

Date of Birth: 12/2/1982

**Names Reported:** JORGE TRUJILLO HERNANDEZ II and JORGE R. HERNANDEZ

### Addresses Reported:

| Address | Date Reported | Address | Date Reported |
|---|---|---|---|
| 700 N 18TH ST, LAS VEGAS, NV 89101-2753 | 10/07/2011 | 2916 VIGILANTE CT, NORTH LAS VEGAS, NV 89081-6401 | 12/31/2014 |
| 701 N 13TH ST, LAS VEGAS, NV 89101-2766 | 04/14/2014 | 701 N 13TH ST APT 402, LAS VEGAS, NV 89101-2770 | 02/08/2014 |

### Telephone Numbers Reported:

(702) 526-3417    (702) 395-3855    (702) 524-3971

## Account Information

Typically, creditors report any changes made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity until the creditor's next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The key(s) below are provided to help you understand some of the account information that could be reported.

**Rating Key**
Some creditors report the timeliness of your payments each month in relation to your agreement with them. The ratings in the key below describe the payments that may be reported by your creditors. Any rating that is shaded indicates that it is considered adverse. Please note: Some but not all of these ratings may be present in your credit report.

| N/R | X | OK | 30 | 60 | 90 | 120 | COL | VS | RPO | C/O | FC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Reported | Unknown | Current | 30 days late | 60 days late | 90 days late | 120+ days late | Collection | Voluntary Surrender | Repossession | Charge Off | Foreclosure |

## Adverse Accounts

**AMERICAN ENTERPRISES #3026****** ( P O BOX 610, GERMANTOWN, WI 53022, (800) 242-6167 )

| | | | |
|---|---|---|---|
| Date Opened: | 04/09/2013 | Date Updated: | 05/26/2015 |
| Responsibility: | Joint Account | Last Payment Made: | 05/26/2015 |
| Account Type: | Installment Account | | |
| Loan Type: | INSTALLMENT SALES CONTRACT | | |

Pay Status: >Account 30 Days Past Due Date<
Terms: $157 per month, paid Monthly for 24 months
Date Closed: 05/26/2015
>Maximum Delinquency of 30 days in 05/2015<

**High Balance:** High balance of $3,780 from 07/2014 to 05/2015
**Remarks:** CLOSED
**Estimated month and year that this item will be removed:** 04/2022

| | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $135 | $292 | $450 | $597 | $755 | $755 | $1,102 | $1,102 | $1,417 | $1,575 | |
| Scheduled Payment | $157 | $157 | $157 | $157 | $157 | $157 | $157 | $157 | $157 | $157 | $157 | |
| Amount Paid | | $157 | $157 | $157 | $157 | $0 | $357 | $0 | $315 | $157 | $157 | |
| Past Due | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Rating | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 05/2014 | 04/2014 | 03/2014 | 02/2014 | 01/2014 | 12/2013 | 11/2013 | 10/2013 | 09/2013 | 08/2013 | 07/2013 | 06/2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 05/2013 |
|---|---|
| Rating | OK |

## Promotional Inquiries

**OPORTUN INC/PROGRESO FIN** ( 171 CONSTITUTION DR, MENLO PARK, CA 94025, (866) 488-6090 )
Requested On: 10/24/2016, 03/04/2016

**METLIFE AUTO & HOME INS** ( 700 QUAKER LANE, WARWICK, RI 02886, (800) 422-4272 )
Requested On: 02/24/2016

Consumer Credit Report for JORGE TRUJILLO HERNANDEZ II                    File Number: 356115597   Date Issued: 01/19/2017


## Account Review Inquiries

**TRANSUNION CONSUMER INTE** ( 760 MARKET STREET 10TH FLOOR, SAN FRANCISCO, CA 94102, (800) 934-4031 )
Requested On: 12/22/2016

**NATIONSTAR MORTGAGE LLC** ( 8950 CYPRESS WATERS BLVD, DALLAS, TX 75063, (888) 480-2432 )
Requested On: 12/19/2016

**FACTACT FREE DISCLOSURE** ( P O BOX 1000, CHESTER, PA 19016, (800) 888-4213 )
Requested On: 11/15/2016

## -End of Credit Report-

## Should you wish to contact TransUnion, you may do so,

**Online:**
To dispute information contained in your credit report, please visit: www.transunion.com/disputeonline
For answers to general questions, please visit: www.transunion.com

**By Mail:**
TransUnion Consumer Relations
P.O. Box 2000
Chester, PA 19016-2000

**By Phone:**
(800) 916-8800
You may contact us between the hours of 8:00 a.m. and 11:00 p.m. Eastern Time, Monday through Friday, except major holidays.

For all correspondence, please have your TransUnion file number available (located at the top of this report).

*** 356115597-011 ***

01/19/2017



JORGE ROBERTO HERNANDEZ II

The following is an additional credit report for this consumer.

For frequently asked questions about your credit report, please visit http://transunion.com/consumerfaqs .

## Investigation Results

| ITEM | DESCRIPTION | RESULTS |
|---|---|---|
| PERSONAL INFORMATION | | NEW INFORMATION BELOW |
| CIVIL JUDGMENT | DOCKET# CV200905275 | NO LONGER ON FILE |
| BAYVIEW LOAN SERVICING | # 628000104**** | NEW INFORMATION BELOW |
| BAYVIEW LOAN SERVICING | # 628000104**** | NEW INFORMATION BELOW |
| CHASE | # 68859**** | DELETED |
| OCWEN LOAN SVCG LLC | # 35951**** | NEW INFORMATION BELOW |
| SILVER STATE SCHOOLS FCU | # 59749**** | DELETED |

# EXHIBIT 8

File Number: 356115597
Date Issued: 01/19/2017

**TransUnion** 

## -Begin Credit Report-

### Personal Information

You have been on our files since 10/11/2011

SSN: XXX-XX-3875

Date of Birth: 05/23/1957

**Names Reported:** JORGE ROBERTO HERNANDEZ II, GEORGE R. HERNANDEZ, and JORGE MARIA HERNANDEZ

### Addresses Reported:

| Address | Date Reported | Address | Date Reported |
|---|---|---|---|
| 1700 RUNNING CREEK DR, NORTH LAS VEGAS, NV 89031-5044 | 12/30/2016 | 700 N 18TH ST, LAS VEGAS, NV 89101-2753 | 12/19/2014 |
| 6431 LOS PUEBLOS PL NW, ALBUQUERQUE, NM 87114-4450 | 08/01/2006 | 6804 TARPON SPRINGS CT, LAS VEGAS, NV 89131-1777 | 09/01/2006 |
| 2595 S TORREY PINES DR, LAS VEGAS, NV 89146-5136 | 07/06/2015 | 899 SIR WINSTON ST, HENDERSON, NV 89052-4959 | 07/07/2014 |
| 3622 SILVERSIDE RD, WILMINGTON, DE 19810-5190 | 06/05/2014 | | |

### Telephone Numbers Reported:

| | | | | | | |
|---|---|---|---|---|---|---|
| (702) 524-3971 | (702) 526-3417 | (702) 394-3855 | (714) 335-5082 | (505) 383-6905 | (702) 524-3417 | (949) 813-9196 |
| (702) 395-3855 | (702) 383-6905 | | | | | |

### Employment Data Reported:

| Employer Name | Date Verified | Location | Position | Date Hired |
|---|---|---|---|---|
| RETIRED SW GAS | 08/21/2013 | | RETIRED | |
| SOUTHWEST GAS CO | 06/01/2001 | | SERVICE TECHNICIAN | |
| SWGAS | 01/01/1990 | | | 08/01/1989 |
| QUALITY AIR CONDITIONING | 12/01/1982 | LAS VEGAS, NV | SERV TECH | 08/01/1981 |

### Adjustable Rate Mortgage Information

**PUBLIC RECORD MORTGAGE DETAILS**

| Recorder's Office: | | Origination Date: | 05/2007 | Loan Amount: | $78,200 |
|---|---|---|---|---|---|
| JACKSON, MO | | Initial Rate Adjustment: | 06/2012 | Initial Interest Rate: | 7.875% |
| | | Next Rate Change Date: | 06/2017 | Rate Calculation Change: | 2.750% |
| | | Rate Change Frequency: | Monthly | Change Percent Limit: | 2.000% |
| | | Rate Change Interval: | 06 | First Rate Change Cap: | 13.875% |
| | | Index Type: | LIB | Maximum Rate: | 13.875% |
| | | Look Back Period (Days): | 30 | Combined Loan to Value: | 85.100% |
| | | Pre-Payment Penalty Term (months): | 36 | | |

### Account Information

Typically, creditors report any changes made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity until the creditor's next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The key(s) below are provided to help you understand some of the account information that could be reported.

**Rating Key**

Some creditors report the timeliness of your payments each month in relation to your agreement with them. The ratings in the key below describe the payments that may be reported by your creditors. Any rating that is shaded indicates that it is considered adverse. Please note: Some but not all of these ratings may be present in your credit report.

| N/R | X | OK | 30 | 60 | 90 | 120 | COL | VS | RPO | C/O | FC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Reported | Unknown | Current | 30 days late | 60 days late | 90 days late | 120+ days late | Collection | Voluntary Surrender | Repossession | Charge Off | Foreclosure |

**Remark Key**

Additionally, some creditors may notate your account with comments each month. We refer to these creditor comments as "Remarks". The key below gives the descriptions of the abbreviated remarks contained in your credit file. Any remark containing brackets < indicates that this remark is considered adverse.
AID - ACCT INFO DISPUTED BY CONSUMR      DRG - DISP INVG COMP RPT BY GRNTR      LMN - LOAN MODIFIED NON GOVT
TRF - TRANSFERRED TO ANOTHER OFFICE      TRL - TRANSFERRED TO ANOTHER LENDER

### Adverse Accounts

**BAYVIEW LOAN SERVICING #628000104****** ( 4425 PONCE DE LEON, 5TH FLOOR, CORAL GABLES, FL 33146, (800) 457-5105 )

| Date Opened: | 05/11/2004 | Balance: | $145,542 | Pay Status: | Current; Paid or Paying as Agreed |
|---|---|---|---|---|---|
| Responsibility: | Joint Account | Date Updated: | 01/03/2017 | Terms: | $1,166 per month, paid Monthly for |
| Account Type: | Mortgage Account | Payment Received: | $4,159 | | 360 months |
| Loan Type: | CONVENTIONAL REAL ESTATE MTG | Last Payment Made: | 12/13/2016 | Maximum Delinquency of 120 days in 06/2014 |
| | | High Balance: | $176,600 | and in 04/2015< |

P 6JF0R-002 01939-I026431 09/18

Page: 2 of 6

Consumer Credit Report for JORGE ROBERTO HERNANDEZ II          File Number: 356115597  Date Issued: 01/19/2017

| | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | OK | X | 60 | 60 | 60 | 60 | 30 | 30 | 60 | 30 | 60 |

| | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | 60 | 60 | 60 | 60 | 60 | 90 | 60 | 90 | 120 | X | X | 120 |

| | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 | 05/2014 |
|---|---|---|---|---|---|---|---|---|
| Rating | 120 | 120 | 120 | 120 | 120 | 120 | 120 | X |

## BAYVIEW LOAN SERVICING #628000104****  ( 4425 PONCE DE LEON, 5TH FLOOR, CORAL GABLES, FL 33146, (800) 457-5105 )

| | | | |
|---|---|---|---|
| Date Opened: | 11/01/2004 | Balance: | $174,851 |
| Responsibility: | Joint Account | Date Updated: | 01/03/2017 |
| Account Type: | Mortgage Account | Payment Received: | $4,278 |
| Loan Type: | CONVENTIONAL REAL ESTATE MTG | Last Payment Made: | 12/22/2016 |
| | | High Balance: | $358,150 |

Pay Status:  Current: Paid or Paying as Agreed
Terms:  $1,304 per month, paid Monthly for 360 months
Maximum Delinquency of 120 days in 06/2014 and in 03/2015.

| | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | X | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | 30 | 30 | 30 | OK | 30 | 30 | 120 | 120 | 120 |

| | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 | 05/2014 |
|---|---|---|---|---|---|---|---|---|
| Rating | 120 | 120 | 120 | 120 | 120 | 120 | 120 | X |

## QUANTUM COLLECTIONS #5227****  ( 3080 S DURANGO DR STE 105, LAS VEGAS, NV 89117-4411, (702) 633-8000 )

| | | | |
|---|---|---|---|
| Placed for collection: | 07/28/2016 | Balance: | $60 |
| Responsibility: | Individual Account | Date Updated: | 01/06/2017 |
| Account Type: | Open Account | Original Amount: | $59 |
| Loan Type: | COLLECTION AGENCY/ATTORNEY | Original Creditor: | MEDICAL-GRABOW HAND TO SHOULDER CENTER (Medical/Health Care) |
| | | Past Due: | $60 |

Pay Status:  In Collections

Remarks:  PLACED FOR COLLECTION
Estimated month and year that this item will be removed: 01/2022

## Satisfactory Accounts

## CAPITAL ONE BANK USA NA #415417772126****  ( PO BOX 30281, SALT LAKE CITY, UT 84130, (800) 955-7070 )

| | | | |
|---|---|---|---|
| Date Opened: | 01/13/2016 | Date Updated: | 01/10/2017 |
| Responsibility: | Individual Account | Last Payment Made: | 01/04/2017 |
| Account Type: | Revolving Account | | |
| Loan Type: | BUSINESS CREDIT CARD | | |

Pay Status:  Current: Paid or Paying as Agreed
Terms:  $102 per month, paid Monthly

High Balance: High balance of $111 from 02/2016 to 02/2016; $4,932 from 03/2016 to 01/2017
Credit Limit: Credit limit of $5,000 from 02/2016 to 06/2016; $7,000 from 07/2016 to 01/2017

| | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $4,528 | $4,671 | $4,700 | $1,847 | $1,902 | $1,910 | $1,298 | $1,428 | $3,995 | $3,900 | $4,932 | $111 |
| Scheduled Payment | $102 | $101 | $85 | $40 | $42 | $37 | $33 | $47 | $134 | $104 | $100 | $15 |
| Amount Paid | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## CHASE CORPORATION #465184676****  ( 10750 RANCHO BERNARO, SAN DIEGO, CA 92127, (800) 446-3100 )

| | | | |
|---|---|---|---|
| Date Opened: | 05/01/2007 | Balance: | |
| Responsibility: | Joint Account | Date Updated: | 11/30/2012 |
| Account Type: | Mortgage Account | Last Payment Made: | 11/22/2010 |
| Loan Type: | CONVENTIONAL REAL ESTATE MTG | High Balance: | $78,700 |

Pay Status:  Unrated
Terms:  $544 per month, paid Monthly for 360 months

## HLS OF NEVADA LLC #95E01972****  ( P O BOX 94703, LAS VEGAS, NV 89193, (702) 248-1003 )

| | | | |
|---|---|---|---|
| Date Opened: | 08/23/2013 | Balance: | $0 |
| Responsibility: | Individual Account | Date Updated: | 05/14/2014 |
| Account Type: | Installment Account | Last Payment Made: | 05/14/2014 |
| Loan Type: | AUTOMOBILE | High Balance: | $16,861 |

Pay Status:  Current: Paid or Paying as Agreed
Terms:  $490 per month, paid Monthly for 61 months
Date Closed: 05/14/2014

Remarks: CLOSED

| | 04/2014 | 03/2014 | 02/2014 | 01/2014 | 12/2013 | 11/2013 | 10/2013 |
|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK |

## NAVY FEDERAL CR UN #4300149212****  ( POB 3700, MERRIFIELD, VA 22119-3700, (888) 842-6328 )

| | | | |
|---|---|---|---|
| Date Opened: | 05/14/2014 | Date Updated: | 08/03/2015 |
| Responsibility: | Co-Signor on Account | Payment Received: | $9,393 |
| Account Type: | Installment Account | Last Payment Made: | 08/03/2015 |
| Loan Type: | AUTOMOBILE | | |

Pay Status:  Current: Paid or Paying as Agreed
Terms:  Monthly for 36 months
Date Closed: 08/03/2015

High Balance: High balance of $13,890 from 07/2014 to 08/2015

Consumer Credit Report for JORGE ROBERTO HERNANDEZ II          File Number: 356115597 Date Issued: 01/19/2017

Remarks: CLOSED

| | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $9,385 | $9,258 | $9,683 | $9,554 | $9,430 | $9,747 | $9,631 | $9,502 | $9,374 | $9,693 | $9,563 |
| Scheduled Payment | | | | $496 | $496 | $496 | $496 | $496 | $496 | $496 | $496 | $496 |
| Amount Paid | $9,393 | $0 | $547 | $0 | $0 | $444 | $0 | $0 | $0 | $444 | $0 | $1,500 |
| Past Due | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 08/2014 | 07/2014 | 06/2014 | 05/2014 |
|---|---|---|---|---|
| Balance | $10,928 | $11,147 | | |
| Scheduled Payment | $496 | $496 | | |
| Amount Paid | $367 | $0 | | |
| Past Due | | $0 | | |
| Rating | OK | OK | OK | OK |

## OCWEN LOAN SVCG LLC #35951**** (1661 WORTHINGTON RD, STE 100, WEST PALM BEACH, FL 33409, (561) 682-8000)

| | | |
|---|---|---|
| Date Opened: 04/19/2007 | Balance: $0 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Joint Account | Date Updated: 07/31/2015 | Terms: Monthly for 360 months |
| Account Type: Mortgage Account | Last Payment Made: 03/27/2015 | Date Closed: 07/31/2015 |
| Loan Type: CONVENTIONAL REAL ESTATE MTG | High Balance: $151,933 | |

Remarks: CLOSED

| | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | X | X | X | X | X | X |

| | 06/2014 | 05/2014 | 04/2014 | 03/2014 | 02/2014 |
|---|---|---|---|---|---|
| Rating | X | X | X | X | X |

## SELECT PORTFOLIO SVCG #277001612**** (10401 DEERWOOD PARK BV, JACKSONVILLE, FL 32256, (800) 258-8602)

| | | |
|---|---|---|
| Date Opened: 09/08/2006 | Date Updated: 01/19/2016 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Joint Account | Payment Received: $1,128 | Terms: $564 per month, paid Monthly for 432 months |
| Account Type: Mortgage Account | Last Payment Made: 01/13/2016 | Date Closed: 01/19/2016 |
| Loan Type: CONVENTIONAL REAL ESTATE MTG | | |

High Balance: High balance of $182,000 from 02/2015 to 01/2016

| | 01/2016 | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $64,378 | $64,468 | $64,468 | $64,647 | $64,734 | $64,825 | $64,913 | $65,000 | $65,000 | $65,088 | $0 |
| Scheduled Payment | $564 | $564 | $564 | $564 | $564 | $607 | $608 | $587 | $587 | $587 | $587 | $557 |
| Amount Paid | $1,128 | $579 | $0 | $0 | $1,450 | $372 | $514 | $560 | $0 | $560 | $1,116 | $556 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Remarks | DRG/TRL/TRR | DRG/LMN | DRG/LMN | DRG/LMN | AID/LMN | DRG/LMN | DRG/LMN | DRG/LMN | DRG/LMN | AID/LMN | DRG/LMN | AID/LMN |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 |
|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X |

## SYNCB/JC PENNEY #600889336247**** (PO BOX 965007, ORLANDO, FL 32896-5007, (866) 227-5213)

| | | |
|---|---|---|
| Date Opened: 12/19/2014 | Date Updated: 12/30/2016 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Individual Account | Last Payment Made: 03/09/2016 | Terms: Paid Monthly |
| Account Type: Revolving Account | | Date Paid: 03/09/2016 |
| Loan Type: CHARGE ACCOUNT | | |

High Balance: High balance of $177 from 12/2014 to 12/2014; $247 from 01/2015 to 12/2016
Credit Limit: Credit limit of $400 from 12/2014 to 12/2016

| | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $42 | $80 |
| Scheduled Payment | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $35 | $35 |
| Amount Paid | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $42 | $40 | $60 | |
| Past Due | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $137 | $190 | $83 | $0 | $0 | $0 | $28 | $53 | $91 | $113 | $160 | $206 |
| Scheduled Payment | $35 | $30 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 |
| Amount Paid | $56 | $0 | $0 | $0 | $0 | $28 | $28 | $40 | $25 | $50 | $50 | $49 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

Consumer Credit Report for JORGE ROBERTO HERNANDEZ II                    File Number: 356115597  Date Issued: 01/19/2017

|  | 12/2014 |
|---|---|
| Balance | $177 |
| Scheduled Payment | $25 |
| Amount Paid | $0 |
| Past Due | $0 |
| Rating | OK |

## SYNCB/LENSCRAFTERS #601918104650**** ( C/O PO BOX 965036, ORLANDO, FL 32896-5036, (866) 396-8254 )

| Date Opened: | 12/29/2016 | Date Updated: | 01/10/2017 | Pay Status: | Current: Paid or Paying as Agreed |
| Responsibility: | Individual Account | | | Terms: | $25 per month, paid Monthly |
| Account Type: | Revolving Account | | | | |
| Loan Type: | CHARGE ACCOUNT | | | | |

High Balance: High balance of $530 from 12/2016 to 01/2017
Credit Limit: Credit limit of $1,000 from 12/2016 to 01/2017

|  | 01/2017 | 12/2016 |
|---|---|---|
| Balance | $530 | $530 |
| Scheduled Payment | $25 | $0 |
| Amount Paid |  | $0 |
| Past Due |  | $0 |
| Rating | OK | OK |

## SYNCB/LOWES #798192429219**** ( PO BOX 965005, ORLANDO, FL 32896, (800) 444-1408 )

| Date Opened: | 09/06/2015 | Date Updated: | 01/03/2017 | Pay Status: | Current: Paid or Paying as Agreed |
| Responsibility: | Individual Account | Last Payment Made: | 12/05/2016 | Terms: | Paid Monthly |
| Account Type: | Revolving Account | | | Date Paid: | 12/05/2016 |
| Loan Type: | CHARGE ACCOUNT | | | | |

High Balance: High balance of $5,000 from 09/2015 to 01/2017
Credit Limit: Credit limit of $5,000 from 09/2015 to 01/2017

|  | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $35 | $49 | $298 | $448 | $594 | $880 | $851 | $977 | $1,091 | $1,206 | $1,310 |
| Scheduled Payment | | $35 | $108 | $73 | $73 | $73 | $98 | $73 | $73 | $73 | $73 | $73 |
| Amount Paid | | $150 | $0 | $150 | $150 | $265 | $0 | $130 | $120 | $120 | $110 | $100 |
| Past Due | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

|  | 01/2016 | 12/2015 | 11/2015 | 10/2015 | 09/2015 |
|---|---|---|---|---|---|
| Balance | $1,404 | $1,497 | $4,930 | $4,951 | $5,000 |
| Scheduled Payment | $73 | $73 | $74 | $73 | $73 |
| Amount Paid | $103 | $3,452 | $73 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK |

## WFFNB/HOME PROJECTS #470500035235**** ( CSCL DSP TM MAC NS235-04M, P O BOX 14517, DES MOINES, IA 50306, Phone number not available )

| Date Opened: | 07/13/2016 | Date Updated: | 12/26/2016 | Pay Status: | Current: Paid or Paying as Agreed |
| Responsibility: | Individual Account | Payment Received: | $175 | Terms: | $202 per month, paid Monthly |
| Account Type: | Revolving Account | Last Payment Made: | 12/23/2016 | | |
| Loan Type: | CREDIT CARD | | | | |

High Balance: High balance of $8,740 from 07/2016 to 12/2016
Credit Limit: Credit limit of $10,100 from 07/2016 to 12/2016

|  | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 |
|---|---|---|---|---|---|---|
| Balance | $8,139 | $8,239 | $8,363 | $8,488 | $8,613 | $8,740 |
| Scheduled Payment | $202 | $175 | $175 | $175 | $175 | $175 |
| Amount Paid | $175 | $175 | $175 | $175 | $175 | $0 |
| Past Due | | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK |

## Regular Inquiries

**SYNCB** ( CO PO BOX 965037, ORLANDO, FL 32896, (866) 419-4096 )                    Inquiry Type: Individual
Requested On: 12/28/2016

**WELLSFARGO FNCL NAT BK** ( PO BOX 14517, DES MOINES, IA 50306, (800) 642-4720 )    Inquiry Type: Individual
Requested On: 07/13/2016

**SERVICE FINANCE CO LLC** ( 555 S FEDERAL HIGHWAY, SUITE 200, BOCA RATON, FL 33432, (866) 254-0497 )   Inquiry Type: Individual
Requested On: 07/13/2016

Consumer Credit Report for JORGE ROBERTO HERNANDEZ II      File Number: 356115597   Date Issued: 01/19/2017

**CAPITAL ONE BANK USA NA** ( PO BOX 30281, SALT LAKE CITY, UT 84130, (800) 955-7070 )     Inquiry Type: Individual
Requested On: 01/08/2016

**SYNCBLOWES PLCC** ( PO BOX 965005, ORLANDO, FL 32896, (800) 444-1408 )     Inquiry Type: Individual
Requested On: 09/04/2015

**NAVY FEDERAL CREDIT via EQUIFAX MORTGAGE SERVICE** ( 815 EAST GATE DR, SUITE 102, MOUNT LAUREL, NJ 08054, (800)   Inquiry Type: Individual
685-5000 )
Permissible Purpose: CREDIT TRANSACTION
Requested On: 03/26/2015

**QUICKEN LOANS INC via CREDCOQUICKEN LOANS** ( 20555 VICTORY PARKWAY, LIVONIA, MI 48152, (800) 523-0233 )    Inquiry Type: Authorized
Permissible Purpose: CREDIT TRANSACTION
Requested On: 01/26/2015

## Promotional Inquiries

**PROSPER/WEBBANK** ( 101 SECOND ST. STE. #1500, SAN FRANCISCO, CA 94105, (866) 615-6319 )
Requested On: 12/18/2016, 11/14/2016

**CAI LP** ( PO BOX 2358, BEAUMONT, TX 77704, (409) 832-1696 )
Requested On: 10/12/2016, 03/29/2016

**AMICA INSURANCE** ( POB 6008, PROVIDENCE, RI 02940, (800) 242-6422 )
Requested On: 08/26/2016, 07/26/2016, 06/26/2016, 02/26/2016

**FREEDOM MORTGAGE CORP.** ( 907 PLEASANT VALLE, MOUNT LAUREL, NJ 08054, (856) 626-2333 )
Requested On: 02/15/2016

## Account Review Inquiries

**JORGE HERNANDEZ via KARMATRANSUNION INTERACT** ( 100 CROSS STREET, SAN LUIS OBISP, CA 93401, (805) 782-8282 )
Permissible Purpose: CONSUMER REQUEST
Requested On: 01/16/2017

**218245237 via TRANSUNION INTERACTIVE** ( 100 CROSS STREET 202, SAN LUIS OBISPO, CA 93401, (800) 493-2392 )
Permissible Purpose: CREDIT MONITORING
Requested On: 01/06/2017

**SYNCB/LENSCRAFTERS** ( C/O PO BOX 965036, ORLANDO, FL 32896-5036, (866) 396-8254 )
Requested On: 01/05/2017

**CAPITAL ONE NATIONAL ASSOC** ( PO BOX 30281, SALT LAKE CITY, UT 84130, (800) 955-7070 )
Requested On: 12/09/2016

**SYNCB/LOWES** ( PO BOX 965005, ORLANDO, FL 32896, (800) 444-1408 )
Requested On: 12/08/2016

**SYNCB/JC PENNEY** ( PO BOX 965007, ORLANDO, FL 32896-5007, (866) 227-5213 )
Requested On: 12/08/2016

**SYNCBLOWES** ( PO BOX 965005, ORLANDO, FL 32896, (800) 444-1408 )
Requested On: 11/30/2015, 09/04/2015

**SELECT PORTFOLIO SER via CBCINNSELECT PORTFOLIO** ( 3815 S WEST TEMPLE, SALT LAKE CITY, UT 84115, (801) 293-3807 )
Permissible Purpose: TO ACQUIRE/SERVICE/INSURE ACCOUNT
Requested On: 11/25/2015

**FACTACT FREE DISCLOSURE** ( P O BOX 1000, CHESTER, PA 19016, (800) 888-4213 )
Requested On: 08/22/2015

**DATA VERIFY INC** ( 1400 ELBRIDGE PAYNE RD, CHESTERFIELD, MO 63017, (636) 532-9797 )
Requested On: 08/07/2015, 03/30/2015

**SOLARCITYCREDIT1 via SOLARCITY** ( 3055 CLEARVIEW WAY, SAN MATEO, CA 94402, (888) 765-2489 )
Permissible Purpose: CREDIT TRANSACTION
Requested On: 06/27/2015, 04/03/2015, 03/23/2015

**OPUS CAPITAL MARKETS via CBCINNOPUS CAPITAL MARKE** ( 100 TRISTATE, INTERNATIONAL STE 140, LINCOLNSHIRE, IL 60069, (224) 632-1300 )
Permissible Purpose: TO ACQUIRE/SERVICE/INSURE ACCOUNT
Requested On: 03/26/2015

## -End of Credit Report-

## Should you wish to contact TransUnion, you may do so,

**Online:**
To dispute information contained in your credit report, please visit: www.transunion.com/disputeonline
For answers to general questions, please visit: www.transunion.com

**By Mail:**
TransUnion Consumer Relations
P.O. Box 2000
Chester, PA 19016-2000

**By Phone:**
(800) 916-8800
You may contact us between the hours of 8:00 a.m. and 11:00 p.m. Eastern Time, Monday through Friday, except major holidays.

For all correspondence, please have your TransUnion file number available (located at the top of this report).

## -Begin Additional Information-

### Additional Information
The following disclosure of information is provided as a courtesy to you. This information is not part of your TransUnion credit report, but may be provided when TransUnion receives an inquiry about you from an authorized party. This additional information can include Special Messages, Possible Office of Foreign Assets Control ("OFAC") Name Matches, Inquiry Analysis, and Military Lending Act ("MLA") Match Information. Any of the previously listed information that pertains to you will be listed below.

### Inquiry Analysis
The companies that request your credit report must first provide certain information about you. Within the past 90 days, companies that requested your report provided the following information.

**SYNCB**
Identifying information they provided:
JORGE HERNANDEZ
700 N 18TH ST
LAS VEGAS, NV 89101-2753
(702) 524-3971
Requested On: 12/28/2016

## -End of Additional Information-

**Universal Data Form**

AUD Correction Indicator: Update ☐   Delete ☒   Delete due to fraud ☐

| | |
|---|---|
| Subscriber Name: BayView Loan Servicing LLC | Equifax SC: 402FM53873 |
| Subscriber Address: 4425 Ponce de Leon Boulevard 5th Floor, Miami, FL 33146 | Experian SC: 8906123 |
| | Innovis SC: 2042362 |
| | TU SC: 27DB001 |

### Consumer Information

| Last Name | First Name | Middle Name | | Gen. | SSN | DOB |
|---|---|---|---|---|---|---|
| Hernandez | Jorge | | | | | 05-23-1957 |

| Current Address | | City | | State | Zip+4 | |
|---|---|---|---|---|---|---|
| 700 N 18th Street | | Las Vegas | | NV | 89101 | |

| Previous Last Name | Previous First Name | Previous Middle Name | Previous Gen |
|---|---|---|---|
| | | | |

| Previous Address | | City | | State | Zip+4 | |
|---|---|---|---|---|---|---|
| | | | | | | |

Consumer Information Indicator:   ECOA: 2   Phone:

### Employment Information

Employer Name:   Occupation:

| Current Address | City | State | Zip+4 |
|---|---|---|---|
| | | | |

### Associated Consumer Information

| Last Name | First Name | Middle Name | | Gen. | SSN | DOB |
|---|---|---|---|---|---|---|
| Hernandez | Maria | | | | 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 | 07-24-1956 |

| Current Address | City | State | Zip+4 |
|---|---|---|---|
| 700 N 18th Street | Las Vegas | NV | 89101 |

Consumer Information Indicator:   ECOA: 2   Phone:

| Last Name | First Name | Middle Name | | Gen. | SSN | DOB |
|---|---|---|---|---|---|---|
| | | | | | | |

| Current Address | City | State | Zip+4 |
|---|---|---|---|
| | | | |

Consumer Information Indicator:   ECOA:   Phone:

### Account Information

| Account Number | Date Opened | Current Balance | Amount Past Due | Portfolio Type | Credit Limit | High Credit | Schedule Monthly | SCC | CCC |
|---|---|---|---|---|---|---|---|---|---|
| 6280001043612 | 05-11-2004 | | | M | | | | | |

| Term Dur./Freq. | Date Closed | Actual Payment | Date of Last Payment | Account Status | Payment Rating | Account Type | Interest Type Indicator | Date of Account Information | FCRA 1st Date of Delinquency | Original Charge-off Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| / | | | | DA | | 26 | | 09-13-2017 | | |

| Original Creditor Name | Creditor Classification | Mortgage Agency Identifier | Sec. Marketing Agency Id Account # | Specialized Payment Indicator |
|---|---|---|---|---|
| | | | | |

| Purchased Portfolio or Sold Name | Portfolio Indicator | Deferred Payment Start Date | Balloon Payment Due Date | Balloon Payment Amount |
|---|---|---|---|---|
| | | | | |

| Mortgage Id # | | AUD Control # 86101333 |
|---|---|---|

### Account History

| Month | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | | · | · | · | · | · | · | · | · |
| 2016 | · | · | · | · | · | · | · | · | · | · | · | · |
| 2015 | · | · | · | · | · | · | · | · | · | · | · | · |
| 2014 | · | · | · | · | · | · | · | · | · | · | · | · |
| 2013 | · | · | · | · | · | · | · | · | · | · | · | · |
| 2012 | · | · | · | · | · | · | · | · | · | · | · | · |
| 2011 | · | · | · | · | · | · | · | · | · | · | · | · |
| 2010 | · | · | · | · | | | | | | | | |

Submitted By: Clark Rushia    Tel#: (305) 341-3685    Date: 09-13-2017

By submitting this AUD, you certify that you have verified the accuracy of the data in compliance with all legal requirements, and your computer and/or manual records will be adjusted to reflect the changes noted.

**EXHIBIT 9**

**Universal Data Form**

| AUD Correction Indicator: | Update ☐ | Delete ☒ | Delete due to fraud ☐ | | |
|---|---|---|---|---|---|

| Subscriber Name: | BayView Loan Servicing LLC | | Equifax SC: | 402FM53873 |
|---|---|---|---|---|
| Subscriber Address: | 4425 Ponce de Leon Boulevard 5th Floor, Miami, FL 33146 | | Experian SC: | 8906123 |
| | | | Innovis SC: | 2042362 |
| | | | TU SC: | 27DB001 |

### Consumer Information

| Last Name | | First Name | | | Middle Name | | | Gen. | SSN | | DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez | | Jorge | | | | | | | | | 05-23-1957 |

| Current Address | · | | | | City | | | State | | Zip+4 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700 Running Creek Dr | | | | | North Las Vegas | | | NV | | 89031 | |

| Previous Last Name | | | Previous First Name | | | Previous Middle Name | | | | | Previous Gen |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

| Previous Address | | | | | City | | | State | | Zip+4 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

| Consumer Information Indicator: | | ECOA: 2 | | | | Phone: | |
|---|---|---|---|---|---|---|---|

### Employment Information

| Employer Name: | | | Occupation: | | |
|---|---|---|---|---|---|
| Current Address | | | City | State | Zip+4 |

### Associated Consumer Information

| Last Name | | First Name | | | Middle Name | | | Gen. | SSN | | DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez | | Maria | | | | | | | 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 | | 07-24-1956 |

| Current Address | | | | City | | | State | Zip+4 | |
|---|---|---|---|---|---|---|---|---|---|
| 1700 Running Creek Dr | | | | North Las Vegas | | | NV | 89031 | |

| Consumer Information Indicator: | | ECOA: 2 | | | | Phone: | |
|---|---|---|---|---|---|---|---|

| Last Name | | First Name | | | Middle Name | | | Gen | SSN | | DOB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

| Current Address | | | | City | | | State | Zip+4 | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| Consumer Information Indicator: | | ECOA: | | | Phone: | |
|---|---|---|---|---|---|---|

### Account Information

| Account Number | | Date Opened | | Current Balance | Amount Past Due | Portfolio Type | Credit Limit | High Credit | Schedule Monthly | SCC | CCC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6280001043623 | | 11-01-2004 | | | | M | | | | | |

| Term Dur./Freq. | Date Closed | Actual Payment | Date of Last Payment | Account Status | Payment Rating | Account Type | Interest Type Indicator | Date of Account Information | FCRA 1st Date of Delinquency | Original Charge-off Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| / | | | | DA | | 26 | | 09-13-2017 | | |

| Original Creditor Name | | Creditor Classification | Mortgage Agency Identifier | | Sec. Marketing Agency Id Account # | | Specialized Payment Indicator | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Purchased Portfolio or Sold Name | | Portfolio Indicator | Deferred Payment Start Date | | Balloon Payment Due Date | | Balloon Payment Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Mortgage Id # | | | | AUD Control # | 86101457 | |
|---|---|---|---|---|---|---|

### Account History

| Month | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | | · | · | · | · | · | · | · | · |
| 2016 | · | · | · | · | · | · | · | · | · | · | · | · |
| 2015 | · | · | · | · | · | · | · | · | · | · | · | · |
| 2014 | · | · | · | · | · | · | · | · | · | · | · | · |
| 2013 | · | · | · | · | · | · | · | · | · | · | · | · |
| 2012 | · | · | · | · | · | · | · | · | · | · | · | · |
| 2011 | · | · | · | · | · | · | · | · | · | · | · | · |
| 2010 | · | · | · | · | | | | | | | | |

| Submitted By: Clark Rushia | Tel#: (305) 341-3685 | Date: 09-13-2017 |
|---|---|---|

By submitting this AUD, you certify that you have verified the accuracy of the data in compliance with all legal requirements, and your computer and/or manual records will be adjusted to reflect the changes noted.

**EXHIBIT 10**

File Number: 336113597
Date Issued: 09/27/2017


**TransUnion®**

# Personal Information



SSN: XXX-XX-3875

You have been on our files since 07/01/1982

Date of Birth: 05/23/1957

**Names Reported:** JORGE ROBERTO HERNANDEZ II, GEORGE R. HERNANDEZ, and JORGE MARIA HERNANDEZ

## Addresses Reported:

| Address | Date Reported | Address | Date Reported |
|---|---|---|---|
| 700 N 18TH ST, LAS VEGAS, NV 89101-2753 | 12/19/2014 | 1700 RUNNING CREEK DR, NORTH LAS VEGAS, NV 89031-5044 | 12/30/2016 |
| 6431 LOS PUEBLOS PL NW, ALBUQUERQUE, NM 87114-4450 | 08/01/2006 | 6804 TARPON SPRINGS CT, LAS VEGAS, NV 89131-1777 | 09/01/2006 |
| 2595 S TORREY PINES DR, LAS VEGAS, NV 89146-5136 | 07/06/2015 | 899 SIR WINSTON ST, HENDERSON, NV 89052-4959 | 07/07/2014 |
| 3622 SILVERSIDE RD, WILMINGTON, DE 19810-5190 | 06/05/2014 | | |

## Telephone Numbers Reported:

| | | | | | | |
|---|---|---|---|---|---|---|
| (702) 524-3971 | (702) 526-3417 | (702) 394-3855 | (714) 335-5082 | (505) 383-6905 | (702) 524-3417 | (949) 813-9196 |
| (702) 395-3855 | (702) 383-6905 | | | | | |

## Employment Data Reported:

| Employer Name | Date Verified | Location | Position | Date Hired |
|---|---|---|---|---|
| RETIRED SW GAS | 08/21/2013 | | RETIRED | |
| SOUTHWEST GAS CO | 06/01/2001 | | SERVICE TECHNICIAN | |
| SWGAS | 01/01/1990 | | | 08/01/1989 |
| QUALITY AIR CONDITIONING | 12/01/1982 | LAS VEGAS, NV | SERV TECH | 09/01/1981 |

# Account Information

Typically, creditors report any changes made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity until the creditor's next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The key(s) below are provided to help you understand some of the account information that could be reported.

**Rating Key**
Some creditors report the timeliness of your payments each month in relation to your agreement with them. The ratings in the key below describe the payments that may be reported by your creditors. Any rating that is shaded indicates that it is considered adverse. Please note: Some but not all of these ratings may be present in your credit report.

| N/R | X | OK | 30 | 60 | 90 | 120 | COL | VS | RPO | C/O | FC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Reported | Unknown | Current | 30 days late | 60 days late | 90 days late | 120+ days late | Collection | Voluntary Surrender | Repossession | Charge Off | Foreclosure |

**Remark Key**
Additionally, some creditors may notate your account with comments each month. We refer to these creditor comments as "Remarks". The key below gives the descriptions of the abbreviated remarks contained in your credit file. Any remark containing brackets ›‹ indicates that this remark is considered adverse.

| AID | ACCT INFO DISPUTED BY CONSUMR | DRG | DISP INVG COMP-RPT BY GRNTR | LMN | LOAN MODIFIED NON GOVT |
|---|---|---|---|---|---|
| TRF | TRANSFERRED TO ANOTHER OFFICE | TRL | TRANSFERRED TO ANOTHER LENDER | | |

# Adverse Accounts

## QUANTUM COLLECTIONS #5227**** ( 3080 S DURANGO DR STE 105, LAS VEGAS, NV 89117-4411, (702) 633-8000 )

| | | | | | |
|---|---|---|---|---|---|
| Placed for collection: | 07/28/2016 | Balance: | $42 | Pay Status: | ›In Collection‹ |
| Responsibility: | Individual Account | Date Updated: | 08/12/2017 | | |
| Account Type: | Open Account | Last Payment Made: | 06/23/2017 | | |
| Loan Type: | COLLECTION AGENCY/ATTORNEY | Original Amount: | $59 | | |
| | | Original Creditor: | MEDICAL-GRABOW HAND TO SHOULDER CENTER (Medical/Health Care) | | |
| | | Past Due: | ›$42‹ | | |

Remarks: ›PLACED FOR COLLECTION‹
Estimated month and year that this item will be removed: 01/2022

# Satisfactory Accounts

## AMEX DEPARTMENT STORES N #37748151982**** ( PO BOX 8218, MASON, OH 45040, Phone number not available )

| | | | | | |
|---|---|---|---|---|---|
| Date Opened: | 08/13/2017 | Balance: | $91 | Pay Status: | Current; Paid or Paying as Agreed |
| Responsibility: | Individual Account | Date Updated: | 09/12/2017 | Terms: | $27 per month, paid Monthly |
| Account Type: | Revolving Account | Last Payment Made: | 09/03/2017 | | |
| Loan Type: | CREDIT CARD | High Balance: | $136 | | |
| | | Credit Limit: | $4,000 | | |

**EXHIBIT 11**

**To dispute online go to: http://transunion.com/disputeonline**

Consumer Credit Report for JORGE ROBERTO HERNANDEZ II                                    File Number: 356115597   Date Issued: 09/27/2017

## BEST BUY/CBNA #426938005064**** ( PO BOX 6497, SIOUX FALLS, SD 57117, (888) 574-1301 )

| | | |
|---|---|---|
| Date Opened: 02/18/2017 | Date Updated: 09/23/2017 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Individual Account | Last Payment Made: 04/03/2017 | Terms: Paid Monthly |
| Account Type: Revolving Account | | Date Paid: 04/03/2017 |
| Loan Type: CREDIT CARD | | |

High Balance: High balance of $977 from 02/2017 to 09/2017
Credit Limit: Credit limit of $2,000 from 02/2017 to 09/2017

| | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 |
|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $0 | $500 | $977 |
| Scheduled Payment | | $0 | $0 | $0 | $0 | $0 | $27 | $27 |
| Amount Paid | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK |

## CAPITAL ONE BANK USA NA #415417772126**** ( PO BOX 30281, SALT LAKE CITY, UT 84130, (800) 955-7070 )

| | | |
|---|---|---|
| Date Opened: 01/13/2016 | Date Updated: 09/09/2017 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Individual Account | Last Payment Made: 09/06/2017 | Terms: $38 per month, paid Monthly |
| Account Type: Revolving Account | | |
| Loan Type: BUSINESS CREDIT CARD | | |

High Balance: High balance of $111 from 02/2016 to 02/2016; $4,932 from 03/2016 to 09/2017
Credit Limit: Credit limit of $5,000 from 02/2016 to 06/2016; $7,000 from 07/2016 to 09/2017

| | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $3,857 | $3,841 | $638 | $776 | $864 | $950 | $4,341 | $4,432 | $4,528 | $4,671 | $4,701 | $1,84 |
| Scheduled Payment | $38 | $64 | $17 | $20 | $22 | $68 | $102 | $99 | $102 | $101 | $89 | $4 |
| Amount Paid | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ |
| Past Due | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 |
|---|---|---|---|---|---|---|---|---|
| Balance | $1,902 | $1,916 | $1,298 | $1,428 | $3,995 | $3,900 | $4,932 | $111 |
| Scheduled Payment | $42 | $37 | $33 | $47 | $134 | $104 | $100 | $15 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK |

## HLS OF NEVADA LLC #95E01972**** ( P O BOX 94703, LAS VEGAS, NV 89193, (702) 248-1003)

| | | |
|---|---|---|
| Date Opened: 08/23/2013 | Balance: $0 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Individual Account | Date Updated: 05/14/2014 | Terms: $490 per month, paid Monthly for 61 months |
| Account Type: Installment Account | Last Payment Made: 05/14/2014 | |
| Loan Type: AUTOMOBILE | High Balance: $16,861 | Date Closed: 05/14/2014 |

Remarks: CLOSED

| | 04/2014 | 03/2014 | 02/2014 | 01/2014 | 12/2013 | 11/2013 | 10/2013 |
|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK |

## NAVY FEDERAL CR UN #4300149212**** ( POB 3700, MERRIFIELD, VA 22119-3700, (888) 842-6328)

| | | |
|---|---|---|
| Date Opened: 05/14/2014 | Date Updated: 08/03/2015 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Co-Signor on Account | Payment Received: $9,393 | Terms: Monthly for 36 months |
| Account Type: Installment Account | Last Payment Made: 08/03/2015 | Date Closed: 08/03/2015 |
| Loan Type: AUTOMOBILE | | |

High Balance: High balance of $13,890 from 03/2015 to 08/2015
Remarks: CLOSED

| | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $9,385 | $9,258 | $9,683 | $9,554 | $9,430 | | | | | | |
| Scheduled Payment | | $496 | $496 | $496 | $496 | $496 | | | | | | |
| Amount Paid | $9,393 | $0 | $547 | $0 | $0 | $444 | | | | | | |
| Past Due | | $0 | $0 | $0 | $0 | $0 | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 08/2014 | 07/2014 | 06/2014 | 05/2014 |
|---|---|---|---|---|
| Rating | OK | OK | OK | OK |

## OCWEN LOAN SVCG LLC #35951**** ( 1661 WORTHINGTON RD, STE 100, WEST PALM BEACH, FL 33409, (561) 682-8000)

| | | |
|---|---|---|
| Date Opened: 04/19/2007 | Balance: $0 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Joint Account | Date Updated: 07/31/2015 | Terms: Monthly for 360 months |
| Account Type: Mortgage Account | Last Payment Made: 03/27/2015 | Date Closed: 07/31/2015 |
| Loan Type: CONVENTIONAL REAL ESTATE MTG | High Balance: $151,700 | |

Remarks: CLOSED

**To dispute online go to: http://transunion.com/disputeonline**

Consumer Credit Report for JORGE ROBERTO HERNANDEZ II    File Number: 356115597   Date Issued: 09/27/2017

| Rating | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | X | X | X | X | X | X |

| Rating | 06/2014 | 05/2014 | 04/2014 | 03/2014 | 02/2014 |
|---|---|---|---|---|---|
| Rating | X | X | X | X | X |

## SELECT PORTFOLIO SVCG #277001612**** (10401 DEERWOOD PARK BV, JACKSONVILLE, FL 32256, (800) 258-8602)

Date Opened: 09/08/2006  
Responsibility: Joint Account  
Account Type: Mortgage Account  
Loan Type: CONVENTIONAL REAL ESTATE MTG  
Date Updated: 01/19/2016  
Payment Received: $1,128  
Last Payment Made: 01/11/2016  
Pay Status: Current; Paid or Paying as Agreed  
Terms: $564 per month, paid Monthly for 432 months  
Date Closed: 01/19/2016  
High Balance of $182,000 from 03/2015 to 01/2016

| | 01/2016 | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $64,378 | $64,468 | $64,468 | $64,647 | $64,736 | $64,825 | $64,913 | $65,000 | $65,000 | $65,088 | |
| Scheduled Payment | $564 | $564 | $564 | $564 | $564 | $607 | $608 | $587 | $65,000 | $587 | $587 | |
| Amount Paid | $1,128 | $579 | $0 | $0 | $1,450 | $372 | $514 | $560 | $0 | $560 | $1,116 | |
| Past Due | | | | | | | | | $0 | | $0 | |
| Remarks | DRG/TRL/TRI | DRG/LMN | DRG/LMN | DRG/LMN | AID/LMN | DRG/LMN | DRG/LMN | DRG/LMN | DRG/LMN | AID/LMN | DRG/LMN | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| Rating | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 |
|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X |

## SYNCB/CAR CARE DISC TIRE #650159004546**** (C/O PO BOX 965001, ORLANDO, FL 32896, (866) 657-0376)

Date Opened: 02/07/2017  
Responsibility: Individual Account  
Account Type: Revolving Account  
Loan Type: CHARGE ACCOUNT  
Date Updated: 08/31/2017  
Last Payment Made: 02/07/2017  
Pay Status: Current; Paid or Paying as Agreed  
Terms: Paid Monthly  
Date Paid: 02/07/2017  
High Balance: High balance of $775 from 02/2017 to 08/2017  
Credit Limit: Credit limit of $1,200 from 02/2017 to 08/2017

| | 08/2017 | 07/2017 | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 |
|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment | | | | | | | |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $775 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK |

## SYNCB/JC PENNEY #600889336247**** (PO BOX 965007, ORLANDO, FL 32896-5007, (866) 227-5213)

Date Opened: 12/19/2014  
Responsibility: Individual Account  
Account Type: Revolving Account  
Loan Type: CHARGE ACCOUNT  
Date Updated: 08/31/2017  
Last Payment Made: 03/09/2016  
Pay Status: Current; Paid or Paying as Agreed  
Terms: Paid Monthly  
Date Paid: 03/09/2016  
High Balance: High balance of $247 from 03/2015 to 08/2017  
Credit Limit: Credit limit of $400 from 03/2015 to 08/2017

| | 08/2017 | 07/2017 | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment | | | | | | | | | | | | |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 | 11/2015 | 10/2015 | 09/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $0 | $42 | $80 | $137 | $190 | $82 | $0 |
| Scheduled Payment | | | | | | | $35 | $35 | $35 | $30 | $25 | $25 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $42 | $40 | $60 | $56 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 |
|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $28 | $53 | $91 | $113 | | | |
| Scheduled Payment | $25 | $25 | $25 | $25 | $25 | $25 | | | |
| Amount Paid | $0 | $28 | $26 | $40 | $25 | $50 | | | |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**To dispute online go to: http://transunion.com/disputeonline**

Consumer Credit Report for JORGE ROBERTO HERNANDEZ II    File Number 356115597   Date Issued: 09/27/2017

## SYNCB/LENSCRAFTERS #601918104650**** (C/O PO BOX 965036, ORLANDO, FL 32896-5036, (866) 396-8254)

| | |
|---|---|
| Date Opened: 12/29/2016 | Date Updated: 09/08/2017 |
| Responsibility: Individual Account | Last Payment Made: 01/23/2017 |
| Account Type: Revolving Account | |
| Loan Type: CHARGE ACCOUNT | |

**Pay Status:** Current; Paid or Paying as Agreed
**Terms:** Paid Monthly
**Date Paid:** 01/23/2017

High Balance: High balance of $530 from 12/2016 to 09/2017
Credit Limit: Credit limit of $1,000 from 12/2016 to 09/2017

| | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $530 | $530 |
| Scheduled Payment | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | |
| Amount Paid | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## SYNCB/LOWES #798192429219**** ( PO BOX 965005, ORLANDO, FL 32896, (800) 444-1408 )

| | |
|---|---|
| Date Opened: 09/06/2015 | Date Updated: 09/22/2017 |
| Responsibility: Individual Account | Last Payment Made: 12/05/2016 |
| Account Type: Revolving Account | |
| Loan Type: CHARGE ACCOUNT | |

**Pay Status:** Current; Paid or Paying as Agreed
**Terms:** Paid Monthly
**Date Paid:** 12/05/2016

High Balance: High balance of $5,000 from 09/2015 to 09/2017
Credit Limit: Credit limit of $5,000 from 09/2015 to 09/2017

| | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $39 | $149 | $29 |
| Scheduled Payment | | | | | | | | | | $35 | $108 | $7 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $15 | |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 | 11/2015 | 10/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $446 | $594 | $880 | $851 | $977 | $1,091 | $1,204 | $1,310 | $1,404 | $1,497 | $4,930 | $4,95 |
| Scheduled Payment | $73 | $73 | $98 | $73 | $73 | $73 | $73 | $73 | $73 | $73 | $74 | $7 |
| Amount Paid | $150 | $265 | $0 | $130 | $120 | $120 | $110 | $100 | $100 | $3,452 | $73 | |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 09/2015 |
|---|---|
| Balance | $5,000 |
| Scheduled Payment | $73 |
| Amount Paid | |
| Past Due | |
| Rating | OK |

## Wells Fargo Financial Na #577442116623**** (CSCL DSP TM MAC N8235-04M, POB 14517, DES MOINES, IA 50306, Phone number not available)

| | |
|---|---|
| Date Opened: 07/13/2016 | Date Updated: 08/25/2017 |
| Responsibility: Individual Account | Payment Received: $175 |
| Account Type: Revolving Account | Last Payment Made: 08/08/2017 |
| Loan Type: CHARGE ACCOUNT | |

**Pay Status:** Current; Paid or Paying as Agreed
**Terms:** $175 per month, paid Monthly

High Balance: High balance of $8,740 from 07/2016 to 08/2017
Credit Limit: Credit limit of $10,100 from 07/2016 to 08/2017

| | 08/2017 | 07/2017 | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $6,873 | $7,005 | $7,142 | $7,489 | $7,408 | $7,541 | $7,847 | $7,980 | $8,135 | $8,235 | $8,363 | $8,488 |
| Scheduled Payment | $175 | $175 | $175 | $212 | $175 | $175 | $175 | $175 | $202 | $175 | $175 | $175 |
| Amount Paid | $175 | $175 | $387 | $0 | $175 | $350 | $175 | $202 | $175 | $175 | $175 | $175 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 08/2016 | 07/2016 |
|---|---|---|
| Balance | $8,615 | $8,740 |
| Scheduled Payment | $175 | $175 |
| Amount Paid | $175 | $0 |
| Past Due | $0 | $0 |
| Rating | OK | OK |

To dispute online go to: http://transunion.com/disputeonline

Consumer Credit Report for JORGE ROBERTO HERNANDEZ II      File Number: 356115597  Date Issued: 09/27/2017

## Regular Inquiries

**SYNCB** ( CO PO BOX 965037, ORLANDO, FL 32896, (866) 419-4096 )
Requested On: 12/28/2016          Inquiry Type: Individual

**WELLSFARGO FNCL NAT BK** ( PO BOX 14517, DES MOINES, IA 50306, (800) 642-4720 )
Requested On: 07/13/2016          Inquiry Type: Individual

**SERVICE FINANCE CO LLC** ( 555 S FEDERAL HIGHWAY, SUITE 200, BOCA RATON, FL 33432, (866) 254-0497 )
Requested On: 07/13/2016          Inquiry Type: Individual

**CAPITAL ONE BANK USA NA** ( PO BOX 30281, SALT LAKE CITY, UT 84130, (800) 955-7070 )
Requested On: 01/08/2016          Inquiry Type: Individual

## Promotional Inquiries



**PROSPER/WEBBANK** ( 101 SECOND ST. STE. #1500, SAN FRANCISCO, CA 94105, (866) 615-6319 )
Requested On: 08/21/2017, 05/28/2017, 04/28/2017, 03/25/2017, 02/28/2017, 12/18/2016, 11/14/2016

**LENDING CLUB** ( 370 CONVENTION WAY, REDWOOD CITY, CA 94063, (800) 964-7937 )
Requested On: 08/18/2017, 02/06/2017

**CREDITPLUS/QUICKEN LOANS** ( 2705 BUNKER LAKE BLVD 203-206, ANDOVER, MN 55304, (763) 755-4400 )
Requested On: 06/24/2017, 05/17/2017

**FREEDOM MORTGAGE CORP.** ( 907 PLEASANT VALLE, MOUNT LAUREL, NJ 08054, (856) 626-2333 )
Requested On: 06/05/2017, 04/15/2017

**CAI LP** ( PO BOX 2358, BEAUMONT, TX 77704, (409) 832-1696 )
Requested On: 10/12/2016

## Account Review Inquiries

**FACTACT FREE DISCLOSURE** ( P O BOX 1000, CHESTER, PA 19016, (800) 888-4213 )
Requested On: 09/27/2017

**JORGE HERNANDEZ via KARMATRANSUNION INTERACT** ( 100 CROSS STREET, SAN LUIS OBISP, CA 93401, (805) 782-8282 )
Permissible Purpose: CONSUMER REQUEST
Requested On: 09/25/2017

**NATIONSTAR MORTGAGE LLC** ( 8950 CYPRESS WATERS BLVD, DALLAS, TX 75063, (888) 480-2432 )
Requested On: 09/15/2017

**TRANSUNION CONSUMER INTE** ( 100 CROSS STREET, SAN LUIS OBISP, CA 93401, (805) 782-8282 )
Requested On: 09/14/2017

**21B245237 via TRANSUNION INTERACTIVE** ( 100 CROSS STREET 202, SAN LUIS OBISPO, CA 93401, (800) 493-2392 )
Permissible Purpose: CREDIT MONITORING
Requested On: 09/13/2017

**SYNCB/LENSCRAFTERS** ( C/O PO BOX 965036, ORLANDO, FL 32896-5036, (866) 396-8254 )
Requested On: 09/11/2017

**SYNCB/LOWES** ( PO BOX 965005, ORLANDO, FL 32896, (800) 444-1408 )
Requested On: 09/11/2017

**SYNCB/JC PENNEY** ( PO BOX 965007, ORLANDO, FL 32896-5007, (866) 227-5213 )
Requested On: 09/11/2017

**SYNCB/CAR CARE DISC TIRE** ( C/O PO BOX 965001, ORLANDO, FL 32896, (866) 657-0376 )
Requested On: 09/11/2017

**TRANSUNION CONSUMER INTE** ( 760 MARKET STREET 10TH FLOOR, SAN FRANCISCO, CA 94102, (800) 934-4031 )
Requested On: 08/09/2017

**RUSHMORE LOAN MANAGEMENT** ( 7515 IRVINE CENTER DR, IRVINE, CA 92618, (888) 504-6700 )
Permissible Purpose: ACCOUNT REVIEW
Requested On: 06/29/2017, 03/27/2017

**SYNCB/DISCOUNT TIRE** ( C/O PO BOX 965036, ORLANDO, FL 32896-5036, (800) 250-5411 )
Requested On: 03/09/2017

**To dispute online go to: http://transunion.com/disputeonline**

**CAPITAL ONE, N.A.** ( PO BOX 30281, SALT LAKE CITY, UT 84130, (800) 955-7070 )
Requested On: 01/09/2017

**SYNCB/LOWES** ( PO BOX 965005, ORLANDO, FL 32896, (800) 444-1408 )
Requested On: 11/30/2015

**SELECT PORTFOLIO SER via CBCINNSELECT PORTFOLIO** ( 3815 S WEST TEMPLE, SALT LAKE CITY, UT 84115, (801) 293-3807 )
Permissable Purpose: TO ACQUIRE/SERVICE/INSURE ACCOUNT
Requested On: 11/25/2015

# Should you wish to contact TransUnion, you may do so,

**Online:**
To dispute information contained in your credit report, please visit: www.transunion.com/disputeonline
For answers to general questions, please visit: www.transunion.com

**By Mail:**
TransUnion Consumer Relations
P.O. Box 2000
Chester, PA 19016-2000

**By Phone:**
(800) 916-8800
You may contact us between the hours of 8:00 a.m. and 11:00 p.m. Eastern Time, Monday through Friday, except major holidays.

For all correspondence, please have your TransUnion file number available (located at the top of this report).



**TransUnion.**

## Personal Information

You have been on our files since 10/11/2011

SSN: XXX-XX-3875

Date of Birth: 12/24/1982

**Names Reported:** JORGE TRUJILLO HERNANDEZ II and JORGE R. HERNANDEZ

### Addresses Reported:

| Address | Date Reported | Address | Date Reported |
|---|---|---|---|
| 700 N 18TH ST, LAS VEGAS, NV 89101-2753 | 10/07/2011 | 2916 VIGILANTE CT, NORTH LAS VEGAS, NV 89081-6401 | 12/31/2014 |
| 701 N 13TH ST, LAS VEGAS, NV 89101-2766 | 04/14/2014 | 701 N 13TH ST APT 402, LAS VEGAS, NV 89101-2770 | 02/08/2014 |

### Telephone Numbers Reported:

(702) 524-3971    (702) 526-3417    (702) 395-3855

## Account Information

Typically, creditors report any changes made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity until the creditor's next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The key(s) below are provided to help you understand some of the account information that could be reported.

**Rating Key**

Some creditors report the timeliness of your payments each month in relation to your agreement with them. The ratings in the key below describe the payments that may be reported by your creditors. Any rating that is shaded indicates that it is considered adverse. Please note: Some but not all of these ratings may be present in your credit report.

| N/R | X | OK | 30 | 60 | 90 | 120 | COL | VS | RPO | C/O | FC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Reported | Unknown | Current | 30 days late | 60 days late | 90 days late | 120+ days late | Collection | Voluntary Surrender | Repossession | Charge Off | Foreclosure |

### Adverse Accounts

*Both Trujillo > Jr Jr'* (handwritten)

**AMERICAN ENTERPRISES #3026****** ( P O BOX 610, GERMANTOWN, WI 53022, (800) 242-6167 )

| | | Pay Status: ›Account 30 Days Past Due Date‹ |
|---|---|---|
| Date Opened: 04/09/2013 | Date Updated: 05/26/2015 | |
| Responsibility: Joint Account | Last Payment Made: 05/26/2015 | Terms: $157 per month, paid Monthly for 24 months |
| Account Type: Installment Account | | |
| Loan Type: INSTALLMENT SALES CONTRACT | | Date Closed: 05/26/2015 |
| | | ›Maximum Delinquency of 30 days in 05/2015‹ |

**High Balance:** High balance of $3,780 from 03/2015 to 05/2015
**Remarks:** CLOSED
**Estimated month and year that this item will be removed:** 04/2022

| | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $139 | $292 | | | | | | | | | |
| Scheduled Payment | $157 | $157 | $157 | | | | | | | | | |
| Amount Paid | | $157 | $157 | | | | | | | | | |
| Past Due | | $0 | $0 | | | | | | | | | |
| Rating | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 05/2014 | 04/2014 | 03/2014 | 02/2014 | 01/2014 | 12/2013 | 11/2013 | 10/2013 | 09/2013 | 08/2013 | 07/2013 | 06/2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 05/2013 |
|---|---|
| Rating | OK |

## Satisfactory Accounts

*Jorge's H7* (handwritten)

**CHASE/BANK ONE CARD SERV #414740019945****** ( PO BOX 15298, WILMINGTON, DE 19850, (800) 432-3117 )

| | | Pay Status: Current; Paid or Paying as Agreed |
|---|---|---|
| Date Opened: 08/22/2017 | Balance: $0 | |
| Responsibility: Individual Account | Date Updated: 09/13/2017 | Terms: Paid Monthly |
| Account Type: Revolving Account | High Balance: $0 | |
| Loan Type: FLEXIBLE SPENDING CREDIT CARD | Credit Limit: $4,000 | |

## Promotional Inquiries

**OPORTUN INC/PROGRESO FIN** ( 2801 NETWORK BLVD, SUITE 100, FRISCO, TX 75034, (866) 488-6090 )
**Requested On:** 10/24/2016

## EXHIBIT 12

## Account Review Inquiries

**CAPITAL ONE, N.A.** ( PO BOX 30281, SALT LAKE CITY, UT 84130, (800) 955-7070 )
Requested On: 09/09/2017

**TRANSUNION CONSUMER INTE** ( 760 MARKET STREET 10TH FLOOR, SAN FRANCISCO, CA 94102, (800) 934-4031 )
Requested On: 01/30/2017

**NATIONSTAR MORTGAGE LLC** ( 8950 CYPRESS WATERS BLVD, DALLAS, TX 75063, (888) 480-2432 )
Requested On: 01/16/2017

**FACTACT FREE DISCLOSURE** ( P O BOX 1000, CHESTER, PA 19016, (800) 888-4213 )
Requested On: 11/15/2016

## Should you wish to contact TransUnion, you may do so,

**Online:**
To dispute information contained in your credit report, please visit: www.transunion.com/disputeonline
For answers to general questions, please visit: www.transunion.com

**By Mail:**
TransUnion Consumer Relations
P.O. Box 2000
Chester, PA 19016-2000

**By Phone:**
(800) 916-8800
You may contact us between the hours of 8:00 a.m. and 11:00 p.m. Eastern Time, Monday through Friday, except major holidays.

For all correspondence, please have your TransUnion file number available (located at the top of this report).



06/25/2018



*** 35m115597-015 ***

JORGE TRUJILLO HERNANDEZ II

The following is an additional credit report for this consumer.

For frequently asked questions about your credit report, please visit http://transunion.com/consumerfaqs .

P 8J936 013 00941-0015755 11/1b

**EXHIBIT 13**

File Number: 366155597
Date Issued: 06/24/2018

**TransUnion.**

## Personal Information

SSN: XXX-XX-3875

You have been on our files since 10/11/2011

Date of Birth: 12/24/1982 ✗

**Names Reported:** JORGE TRUJILLO HERNANDEZ II and JORGE R. HERNANDEZ

### Addresses Reported:

| Address | Date Reported | Address | Date Reported |
|---|---|---|---|
| 700 N 18TH ST, LAS VEGAS, NV 89101-2753 | 10/02/2011 | 2916 VIGILANTE CT, NORTH LAS VEGAS, NV 89081-6401 | 12/31/2014 |
| 701 N 13TH ST, LAS VEGAS, NV 89101-2766 | 04/14/2014 | 701 N 13TH ST APT 407, LAS VEGAS, NV 89101-2770 | 02/08/2014 |

### Telephone Numbers Reported:

(702) 524-3971    (702) 426-3417    (702) 395-3855

## Account Information

Typically, creditors report any changes made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity until the creditor's next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The key(s) below are provided to help you understand some of the account information that could be reported.

### Rating Key

Some creditors report the timeliness of your payments each month in relation to your agreement with them. The ratings in the key below describe the payments that may be reported by your creditors. Any rating that is shaded indicates that it is considered adverse. Please note: Some but not all of these ratings may be present in your credit report.

| N/R | X | OK | 30 | 60 | 90 | 120 | COL | VS | RPO | C/O | FC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Reported | Unknown | Current | 30 days late | 60 days late | 90 days late | 120+ days Late | Collection | Voluntary Surrender | Repossession | Charge Off | Foreclosure |

## Adverse Accounts

**AMERICAN ENTERPRISES #3026****** ( P O BOX 610, GERMANTOWN, WI 53022, (800) 242-6167 )

| | | | |
|---|---|---|---|
| Date Opened: 06/09/2013 | Balance: $0 | | Pay Status: >Account 30 Days Past Due Date< |
| Responsibility: Joint Account | Date Updated: 05/26/2015 | | Terms: $157 per month, paid Monthly for 24 months |
| Account Type: Installment Account | Last Payment Made: 05/26/2015 | | Date Closed: 05/25/2015 |
| Loan Type: INSTALLMENT SALES CONTRACT | High Balance: $3,730 | | >Maximum Delinquency of 30 days in 05/2015< |

**Remarks:** CLOSED

**Estimated month and year that this item will be removed:** 04/2022

| | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 | 05/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 04/2014 | 03/2014 | 02/2014 | 01/2014 | 12/2013 | 11/2013 | 10/2013 | 09/2013 | 08/2013 | 07/2013 | 06/2013 | 05/2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## Satisfactory Accounts

**CHASE/BANK ONE CARD SERV #414740019945****** ( PO BOX 15298, WILMINGTON, DE 19850, (800) 432-3117 )

| | | | |
|---|---|---|---|
| Date Opened: 08/22/2017 | | | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Individual Account | Last Payment Made: 06/05/2018 | | Terms: $25 per month, paid Monthly |
| Account Type: Revolving Account | | | |
| Loan Type: FLEXIBLE SPENDING CREDIT CARD | | | |

**High Balance:** High balance of $0 from 09/2017 to 09/2017; $2,182 from 10/2017 to 10/2017; $2,573 from 11/2017 to 06/2018

**Credit Limit:** Credit Limit of $4,000 from 09/2017 to 11/2017; $5,000 from 12/2017 to 05/2018

| | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $70 | $114 | $159 | $8 | $57 | $1,888 | $1,909 | $2,002 | $2,182 | $0 |
| Scheduled Payment | $25 | $25 | $25 | $8 | $26 | $52 | $52 | $53 | $75 | $0 |
| Amount Paid | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

P 8J566-053 C0941-C15757 13/16

Consumer Credit Report for JORGE TRUJILLO HERNANDEZ II   File Number: 356115597  Date Issued: 06/25/2018

## Promotional Inquiries

**CURACAO** ( 1605 W OLYMPIC BLVD, LOS ANGELES, CA 90015-3808, (877) 287-2226 )
Requested On: 09/27/2017

## Account Review Inquiries

**CAPITAL ONE, N.A.** ( 10700 CAPITAL ONE WAY, RICHMOND, VA 23060, (800) 955-7070 )
Requested On: 05/09/2018

**FACTACT FREE DISCLOSURE** ( P O BOX 1000, CHESTER, PA 19016, (800) 916-8800 )
Requested On: 11/15/2016

## Should you wish to contact TransUnion, you may do so,

**Online:**
To dispute information contained in your credit report, please visit: www.transunion.com/disputeonline
For answers to general questions, please visit: www.transunion.com

**By Mail:**
TransUnion Consumer Relations
P.O. Box 2000
Chester, PA 19016-2000

**By Phone:**
(800) 916-8800
You may contact us between the hours of 8:00 a.m. and 11:00 p.m. Eastern Time, Monday through Friday, except major holidays.

For all correspondence, please have your TransUnion file number available (located at the top of this report).

File Number: 356115597
Date Issued: 06/25/2018

**TransUnion.**

## Personal Information

You have been on our files since 07/01/1982

SSN: XXX-XX-3875

Date of Birth: 05/27/1957

**Names Reported:** JORGE ROBERTO HERNANDEZ II, GEORGE R. HERNANDEZ, and JORGE MARIA HERNANDEZ

### Addresses Reported:

| Address | Date Reported | Address | Date Reported |
|---|---|---|---|
| 7064 16TH ST, LAS VEGAS, NV 89101-2753 | 12/19/2014 | 1700 RUNNING CREEK DR, NORTH LAS VEGAS, NV 89031-5044 | 12/30/2016 |
| 6441 LOS PUEBLOS PL NW, ALBUQUERQUE, NM 87124-4450 | 08/01/2006 | 6804 TARPON SPRINGS CT, LAS VEGAS, NV 89118-1777 | 09/01/2006 |
| 2595 S TORREY PINES DR, LAS VEGAS, NV 89146-5136 | 07/06/2015 | 899 SIR WINSTON ST, HENDERSON, NV 89052-4959 | 07/07/2014 |
| 1622 SILVERSIDE RD, WILMINGTON, DE 19810-5190 | 06/05/2014 | | |

### Telephone Numbers Reported:

| | | | | | |
|---|---|---|---|---|---|
| (702) 524-3971 | (702) 526-1417 | (702) 394-1855 | (505) 383-6905 | (752) 439-3971 | (702) 524-1417 | (949) 813-9196 |
| (702) 355-1855 | (702) 181-6505 | (714) 335-5087 | | | | |

### Employment Data Reported:

| Employer Name | Date Verified | Location | Position | Date Hired |
|---|---|---|---|---|
| RETIRED SW GAS | 08/21/2013 | | RETIRED | |
| SOUTHWEST GAS CO | 06/01/2001 | | SERVICE TECHNICIAN | |
| SWGAS | 01/01/1950 | | | 08/01/1989 |
| QUALITY AIR CONDITIONING | 12/01/1982 | LAS VEGAS, NV | SERV TECH | 08/01/1951 |

## Account Information

Typically, creditors report any changes made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity until the creditors next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The key(s) below are provide to help you understand some of the account information that could be reported.

**Rating Key**
Some creditors report the timeliness of your payments each month in relation to your agreement with them. The ratings in the key below describe the payments that may be reported by your creditors. Any rating that is shaded indicates that it is considered adverse. Please note: Some but not all of these ratings may be present in your credit report.

| N/R | X | OK | 30 | 60 | 90 | 120 | COL | VS | RPO | C/O | FC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Reported | Unknown | Current | 30 days late | 60 days late | 90 days late | 120+ days late | Collection | Voluntary Surrender | Repossession | Charge Off | Foreclosure |

**Remark Key**
Additionally, some creditors may notate your account with comments each month. We refer to these creditor comments as "Remarks". The key below gives the descriptions of the abbreviated remarks contained in your credit file. Any remark containing brackets << indicates that this remark is considered adverse.

DRG   DISPUTING COMP RPT BY GRNTR
1RL   TRANSFERRED TO ANOTHER LENDER
LMN   LOAN MODIFIED NON GOVT
TRF   TRANSFERRED TO ANOTHER OFFICE

## Satisfactory Accounts

**AMEX DEPARTMENT STORES N #37748151982**** (PO BOX 8218, MASON, OH 45040. Phone number not available )

| | |
|---|---|
| Date Opened: 08/13/2017 | Date Updated: 06/12/2018 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Individual Account | Last Payment Made: 02/03/2018 | Terms: Paid Monthly |
| Account Type: Revolving Account | | Date Paid: 02/03/2018 |
| Loan Type: CREDIT CARD | | |

High Balance: High balance of $136 from 09/2017 to 09/2017; $193 from 10/2017 to 06/2018
Credit Limit: Credit limit of $4,000 from 09/2017 to 06/2018

| | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $15 | $5 | $59 | $150 | $91 |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 | $27 | $5 | $27 | $74 | $27 |
| Amount Paid | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**BEST BUY/CBNA #47693H005064**** (PO BOX 6497, SIOUX FALLS, SD 57117, (888) 574-1301 )

| | | |
|---|---|---|
| Date Opened: 07/18/2017 | Date Updated: 05/25/2018 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Individual Account | Last Payment Made: 03/03/2018 | Terms: Paid Monthly |
| Account Type: Revolving Account | | Date Paid: 03/03/2018 |
| Loan Type: CREDIT CARD | | |

To dispute online go to: http://transunion.com/disputeonline

P 6.986 203 00941-015747 0318

# EXHIBIT 14

Page 41 of 49
File Number 336115597  Date Issued: 06/25/2018

High Balance: High balance of $977 from 02/2017 to 09/2017; $1,005 from 10/2017 to 11/2017; $1,017 from 12/2017; $1,517 from 01/2018 to 05/2017
Credit Limit: Credit limit of $2,000 from 02/2017 to 12/2017; $2,800 from 01/2018 to 05/2018

| | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $33 | $1,485 | $1,017 | $714 | $898 | $0 | $0 | $0 | $ |
| Scheduled Payment | | $0 | $0 | $27 | $41 | $27 | $27 | $27 | $0 | $0 | $0 | |
| Amount Paid | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ |
| Past Due | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 05/2017 | 04/2017 | 03/2017 | 02/2017 |
|---|---|---|---|---|
| Balance | $0 | $0 | $500 | $977 |
| Scheduled Payment | $0 | $0 | $27 | $27 |
| Amount Paid | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK |

**CAPITAL ONE BANK USA NA #415417772176****** ( 10700 Capital One Way, Richmond, VA 23060, (800) 955-7070)

| | | |
|---|---|---|
| Date Opened: 01/13/2016 | Date Updated: 06/09/2018 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Individual Account | Last Payment Made:06/04/2018 | Terms: $32 per month, paid Monthly |
| Account Type: Revolving Account | | |
| Loan Type: BUSINESS CREDIT CARD | | |

High Balance: High balance of $111 from 02/2016 to 02/2016; $4,932 from 03/2016 to 06/2018
Credit Limit: Credit limit of $5,000 from 02/2016 to 06/2016; $7,000 from 07/2016 to 03/2018; $10,000 from 04/2018 to 06/2018

| | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $1,221 | $1,330 | $1,409 | $1,461 | $91 | $3,204 | $3,315 | $3,436 | $3,860 | $3,851 | $3,842 | $63 |
| Scheduled Payment | $32 | $34 | $36 | $15 | $33 | $71 | $72 | $79 | $83 | $38 | $64 | $1 |
| Amount Paid | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ |
| Past Due | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $776 | $864 | $950 | $6,365 | $4,632 | $4,528 | $4,671 | $4,708 | $1,843 | $1,902 | $1,916 | $1,29 |
| Scheduled Payment | $20 | $22 | $66 | $102 | $95 | $102 | $103 | $85 | $40 | $42 | $37 | $3 |
| Amount Paid | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ |
| Past Due | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 |
|---|---|---|---|---|---|
| Balance | $1,428 | $1,995 | $3,900 | $4,932 | $111 |
| Scheduled Payment | $47 | $134 | $104 | $100 | $15 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK |

**HLS OF NEVADA LLC #95E01972****** ( P O BOX 94703, LAS VEGAS, NV 89193, (702) 248-1003 )

| | | |
|---|---|---|
| Date Opened: 08/23/2013 | Balance: $0 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Individual Account | Date Updated: 05/14/2014 | Terms: $490 per month, paid Monthly fo 61 months |
| Account Type: Installment Account | Last Payment Made:05/14/2014 | |
| Loan Type: AUTOMOBILE | High Balance: $16,861 | Date Closed: 05/14/2014 |

Remarks: CLOSED

| | 04/2014 | 03/2014 | 02/2014 | 01/2014 | 12/2013 | 11/2013 | 10/2013 |
|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK |

**LENDING CLUB CORPORATION #12765****** ( 21 STEVENSON, SUITE 300, SAN FRANCISCO, CA 94105, (888) 596-3157)

| | | |
|---|---|---|
| Date Opened: 02/01/2018 | Date Updated: 05/16/2018 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Individual Account | Payment Received: $245 | Terms: $245 per month, paid Monthly fo 36 months |
| Account Type: Installment Account | Last Payment Made:05/01/2018 | |
| Loan Type: UNSECURED | | |

High Balance: High balance of $7,500 from 03/2018 to 05/2018

| | 05/2018 | 04/2018 | 03/2018 |
|---|---|---|---|
| Balance | $6,964 | $7,144 | $7,322 |
| Scheduled Payment | $245 | $245 | $245 |
| Amount Paid | $245 | $245 | $245 |
| Past Due | $0 | $0 | $0 |
| Rating | OK | OK | OK |

To dispute online go to: http://transunion.com/disputeonline

**NAVY FEDERAL CR UN #4300149212****** ( POB 3700, MERRIFIELD, VA 22119-3700, (888) 842-6328 )**

| | | |
|---|---|---|
| Date Opened: 05/14/2014 | Balance: $0 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Co-Signer on Account | Date Updated: 08/03/2015 | Terms: Monthly for 36 months |
| Account Type: Installment Account | Payment Received: $9,393 | Date Closed: 08/03/2015 |
| Loan Type: AUTOMOBILE | Last Payment Made: 08/03/2015 | |
| | High Balance: $13,890 | |

Remarks: CLOSED

| | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 07/2014 | 06/2014 | 05/2014 |
|---|---|---|---|
| Rating | OK | OK | OK |

**OCWEN LOAN SVCG LLC #35951**** ( 1661 WORTHINGTON RD, STE 100, WEST PALM BEACH, FL 33409, (561) 682-8000 )**

| | | |
|---|---|---|
| Date Opened: 04/19/2007 | Balance: $0 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Joint Account | Date Updated: 07/31/2015 | Terms: Monthly for 360 months |
| Account Type: Mortgage Account | Last Payment Made: 03/27/2015 | Date Closed: 07/31/2015 |
| Loan Type: CONVENTIONAL REAL ESTATE MTG | High Balance: $151,700 | |

Remarks: CLOSED

| | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | X | X | X | X | X | X |

| | 04/2014 | 05/2014 | 04/2014 | 03/2014 | 02/2014 |
|---|---|---|---|---|---|
| Rating | X | X | X | X | X |

**SELECT PORTFOLIO SVCG #277001612**** ( 10401 DEERWOOD PARK BV, JACKSONVILLE, FL 37256, (800) 258-8602 )**

| | | |
|---|---|---|
| Date Opened: 09/08/2006 | Date Updated: 01/19/2016 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Joint Account | Payment Received: $1,128 | Terms: $564 per month, paid Monthly for 432 months |
| Account Type: Mortgage Account | Last Payment Made: 01/11/2016 | |
| Loan Type: CONVENTIONAL REAL ESTATE MTG | | Date Closed: 01/19/2016 |

High Balance: High balance of $182,000 from 12/2015 to 01/2016

| | 01/2016 | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $44,178 | | | | | | | | | | |
| Scheduled Payment | $564 | $564 | | | | | | | | | | |
| Amount Paid | $1,128 | $575 | | | | | | | | | | |
| Past Due | | | | | | | | | | | | |
| Remarks | URG/TRL/TRJ | URG/LMN | | | | | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 |
|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X |

**SUNTRUST/THD #549269316619**** ( 1797 NE EXPRESSWAY, ATLANTA, GA 30329, (866) 936-0605 )**

| | | |
|---|---|---|
| Date Opened: 03/28/2018 | Balance: $7,424 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Individual Account | Date Updated: 05/31/2018 | Terms: $50 per month, paid Monthly for 84 months |
| Account Type: Installment Account | Payment Received: $100 | |
| Loan Type: UNSECURED | Last Payment Made: 05/21/2018 | |
| | High Balance: $7,457 | |

| | 04/2018 |
|---|---|
| Rating | OK |

**SYNCB/CAR CARE DISC TIRE #650159004546**** ( C/O PO BOX 965001, ORLANDO, FL 32896, (866) 657-0376 )**

| | | |
|---|---|---|
| Date Opened: 02/02/2017 | Date Updated: 05/31/2018 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Individual Account | Last Payment Made: 02/07/2017 | Terms: Paid Monthly |
| Account Type: Revolving Account | | Date Paid: 02/07/2017 |
| Loan Type: CHARGE ACCOUNT | | |

High Balance: High balance of $775 from 02/2017 to 05/2018
Credit Limit: Credit limit of $1,200 from 02/2017 to 05/2018

| | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment | | | | | | | | | | | | |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

To dispute online go to: http://transunion.com/disputeonline

P 8/680-003 00041-i015743 06/18

Consumer Credit Report for JORGE ROBERTO HERNANDEZ    File Number: 336113597  Date Issued: 06/25/2018

| | 05/2017 | 04/2017 | 03/2017 | 02/2017 |
|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 |
| Scheduled Payment | $0 | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 | $775 |
| Past Due | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK |

### SYNCB/JC PENNEY #600889336247**** (PO BOX 965007, ORLANDO, FL 32896-5007, (844) 227-5213 )

| | |
|---|---|
| Date Opened: 12/19/2014 | Date Updated: 05/31/2018 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Individual Account | Last Payment Made: 03/09/2016 | Terms: Paid Monthly |
| Account Type: Revolving Account | | Date Paid: 03/09/2016 |
| Loan Type: CHARGE ACCOUNT | | |

High Balance: High balance of $247 from 12/2015 to 05/2018
Credit Limit: Credit Limit of $400 from 12/2015 to 05/2018

| | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment | | $0 | $0 | $0 | | $0 | | $0 | $0 | $0 | $0 | $0 |
| Amount Paid | | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $47 | $0 | $133 | | | | | | |
| Scheduled Payment | $0 | $0 | $0 | $15 | $11 | $35 | | | | | | |
| Amount Paid | $0 | $0 | $47 | $40 | $40 | $50 | | | | | | |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 |
|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK |

### SYNCB/LENSCRAFTERS #601918104650**** (C/O PO BOX 965036, ORLANDO, FL 32896-5036, (866) 396-8254 )

| | |
|---|---|
| Date Opened: 12/29/2016 | Date Updated: 06/03/2018 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Individual Account | Last Payment Made: 04/01/2018 | Terms: Paid Monthly |
| Account Type: Revolving Account | | Date Paid: 04/01/2018 |
| Loan Type: CHARGE ACCOUNT | | |

High Balance: High balance of $530 from 12/2016 to 10/2017; $737 from 11/2017 to 11/2017; $763 from 12/2017 to 06/2018
Credit Limit: Credit Limit of $1,000 from 12/2016 to 01/2018; $3,000 from 02/2018 to 06/2018

| | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $287 | $387 | $663 | $687 | $737 | $0 | $0 | $0 | $0 |
| Scheduled Payment | | $0 | $0 | $25 | $25 | $32 | $79 | $26 | $0 | $0 | $0 | $0 |
| Amount Paid | | $0 | $287 | $100 | $750 | $50 | $50 | $0 | $0 | $0 | $0 | $0 |
| Past Due | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 |
|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $550 | $530 |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK |

### SYNCB/LOWES #798192429219**** (PO BOX 965005, ORLANDO, FL 32896, (800) 444-1408 )

| | |
|---|---|
| Date Opened: 09/06/2015 | Date Updated: 06/22/2018 | Pay Status: Current; Paid or Paying as Agreed |
| Responsibility: Individual Account | Last Payment Made: 12/05/2016 | Terms: $25 per month, paid Monthly |
| Account Type: Revolving Account | | |
| Loan Type: CHARGE ACCOUNT | | |

High Balance: High balance of $5,000 from 12/2015 to 06/2018
Credit Limit: Credit Limit of $5,000 from 12/2015 to 06/2018

**To dispute online go to: http://transunion.com/disputeonline**

Consumer Credit Report for JORGE ROBERTO HERNANDEZ II          File Number: 356115597  Date Issued: 06/25/2018

| | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $68 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Scheduled Payment | $25 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Amount Paid | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Past Due | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $0 | $0 | $0 | $0 | $0 | $0 | $39 | $149 | $298 | $446 | $594 | $680 |
| Scheduled Payment | $0 | $0 | $0 | $0 | $0 | $0 | $39 | $108 | $73 | $73 | $73 | $98 |
| Amount Paid | $0 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $150 | $150 | $265 | $0 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 | 11/2015 | 09/2015 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $851 | $972 | $1,091 | $1,208 | $1,310 | $1,404 | $1,497 | | | | | |
| Scheduled Payment | $73 | $73 | $73 | $73 | $73 | $73 | $73 | | | | | |
| Amount Paid | $120 | $120 | $120 | $110 | $100 | $100 | $3,643 | | | | | |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | | | |

**THE HOME DEPOT/CBNA #603532088911****** (PO BOX 6497, SIOUX FALLS, SD 57117-6497, (800) 677-0232)

Date Opened: 03/26/2018            Date Updated: 05/30/2018            Pay Status: Current; Paid or Paying as Agreed
Responsibility: Individual Account      Last Payment Made: 05/21/2018      Terms: $74 per month, paid Monthly
Account Type: Revolving Account
Loan Type: CHARGE ACCOUNT
High Balance: High balance of $1,009 from 03/2018 to 03/2018; $7,600 from 04/2018 to 05/2018
Credit Limit: Credit limit of $7,500 from 03/2018 to 05/2018

| | 05/2018 | 04/2018 | 03/2018 |
|---|---|---|---|
| Balance | $7,393 | $7,500 | $1,009 |
| Scheduled Payment | $74 | $102 | $27 |
| Amount Paid | | $0 | $0 |
| Past Due | | $0 | $0 |
| Rating | OK | OK | OK |

**WF/FLOORING SOLUTIONS #577442116623****** (PO BOX 14517, DES MOINES, IA 50306, (877) 302-6157)

Date Opened: 07/13/2016            Date Updated: 05/25/2018            Pay Status: Current; Paid or Paying as Agreed
Responsibility: Individual Account      Payment Received: $175            Terms: $175 per month, paid Monthly
Account Type: Revolving Account       Last Payment Made: 05/04/2018
Loan Type: CHARGE ACCOUNT
High Balance: High balance of $8,740 from 07/2016 to 05/2018
Credit Limit: Credit limit of $10,100 from 07/2016 to 05/2018

| | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $5,619 | $5,762 | $5,904 | $6,044 | $6,183 | $6,375 | $6,462 | $6,601 | $6,737 | $6,873 | $7,009 | $7,142 |
| Scheduled Payment | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 |
| Amount Paid | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $187 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $7,489 | $7,408 | $7,541 | $7,847 | $7,980 | $8,139 | $8,275 | $8,363 | $8,488 | $8,615 | $8,740 | |
| Scheduled Payment | $212 | $175 | $175 | $175 | $202 | $202 | $175 | $175 | $175 | $175 | $175 | |
| Amount Paid | $0 | $175 | $150 | $175 | $202 | $175 | $175 | $175 | $175 | $175 | | |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | |

## Regular Inquiries

**LENDING CLUB** (71 STEVENSON STREET, SUITE 300, SAN FRANCISCO, CA 94105, (888) 596-3157)          Inquiry Type: Individual
Requested On: 02/02/2018

**SYNCB** (C O PO BOX 965037, ORLANDO, FL 32896, (866) 419-4096)          Inquiry Type: Individual
Requested On: 12/28/2016

**WF FINANCIAL NATIONAL BAN** (PO BOX 14517, DES MOINES, IA 50306, (800) 642-4720)          Inquiry Type: Individual
Requested On: 07/13/2016

**To dispute online go to: http://transunion.com/disputeonline**

P 8/980-003 00941-1015731 07/18

Consumer Credit Report for JORGE ROBERTO HERNANDEZ II                                                  File Number: 356115597   Date Issued: 06/25/2018

**SERVICE FINANCE CO LLC** ( 555 S FEDERAL HIGHWAY, SUITE 200, BOCA RATON, FL 33432, (866) 254-0497 )                          Inquiry Type: Individual
Requested On: 07/13/2016

## Promotional Inquiries

**UPSTART NETWORK INC** ( 2335 EL CAMINO REA, PALO ALTO, CA 94306, (650) 204-1000 )
Requested On: 05/30/2018

**TRANSUNION CONSUMER INTE** ( 100 CROSS STREET, SAN LUIS OBISP, CA 93401, (805) 782-8282 )
Requested On: 05/02/2018, 04/13/2018, 03/30/2018, 02/74/2018, 02/15/2018, 02/14/2018, 12/31/2017

**PROSPER/WEBBANK** ( 101 SECOND ST. STE. #1500, SAN FRANCISCO, CA 94105, (866) 615-6319 )
Requested On: 05/02/2018, 12/04/2017, 08/21/2017

**OPORTUN INC/PROGRESO FIN** ( 2601 NETWORK BLVD, SUITE 100, FRISCO, TX 75034, (866) 488-6090 )
Requested On: 04/13/2018

**BARCLAYS BANK DELAWARE** ( 125 S WEST ST, WILMINGTON, DE 19801, (866) 370-5931 )
Requested On: 03/20/2018

**CREDIFY FINANCE CORPORAT** ( 369 PINE STREET, SUITE 208, SAN FRANCISCO, CA 94104, (415) 909-0241 )
Requested On: 02/13/2018, 09/08/2017

**GOLDMAN SACHS BANK USA** ( P O BOX 45400, SALT LAKE CITY, UT 84165, (844) 627-2871 )
Requested On: 01/11/2018, 12/12/2017

**LENDING CLUB** ( 370 CONVENTION WAY, REDWOOD CITY, CA 94063, (800) 964-7937 )
Requested On: 12/06/2017, 08/18/2017

**CREDITPLUS/QUICKEN LOANS** ( 2705 BUNKER LAKE BLVD 203-206, ANDOVER, MN 55304, (763) 755-4400 )
Requested On: 06/24/2017

**QUICKEN LOANS DBA ROCK F** ( 1050 WOODWARD AVE, DETROIT, MI 48226, (800) 508-0944 )
Requested On: 06/15/2017

**FREEDOM MORTGAGE CORP.** ( 907 PLEASANT VALLEY AVE. 3, MOUNT LAUREL, NJ 08054, (800) 220-3333 )
Requested On: 06/05/2017

## Account Review Inquiries

**TRANSUNION CONSUMER INTE** ( 760 MARKET STREET 10TH FLOOR, SAN FRANCISCO, CA 94102, (800) 934-4031 )
Requested On: 06/18/2018

**JORGE HERNANDEZ via KARMATRANSUNION INTERACT** ( 100 CROSS STREET, SAN LUIS OBISPO, CA 93401, (844) 580-6816 )
Permissible Purpose: CONSUMER REQUEST
Requested On: 06/14/2018

**SYNCB/LENSCRAFTERS** ( C/O PO BOX 965036, ORLANDO, FL 32896-5036, (866) 396-8254 )
Requested On: 06/11/2018

**SYNCB/LOWES** ( PO BOX 965005, ORLANDO, FL 32896, (800) 444-1408 )
Requested On: 06/11/2018

**SYNCB/JC PENNEY** ( PO BOX 965007, ORLANDO, FL 32896-5007, (866) 227-5213 )
Requested On: 06/11/2018

**SYNCB/CAR CARE DISC TIRE** ( C/O PO BOX 965001, ORLANDO, FL 32896, (866) 657-0376 )
Requested On: 06/11/2018

**LENDING CLUB** ( 71 STEVENSON, SUITE 300, SAN FRANCISCO, CA 94105, (888) 596-3157 )
Requested On: 06/10/2018, 05/10/2018, 04/10/2018, 03/10/2018

**218245237 via TRANSUNION INTERACTIVE** ( 100 CROSS STREET 202, SAN LUIS OBISPO, CA 93401, (844) 580-6816 )
Permissible Purpose: CREDIT MONITORING
Requested On: 03/31/2018

**NATIONSTAR MORTGAGE LLC** ( 8950 CYPRESS WATERS BLVD, DALLAS, TX 75063, (888) 480-2432 )
Requested On: 03/05/2018

**LENDING CLUBWEBBANK** ( 71 STEVENSON STREET, SUITE 300, SAN FRANCISCO, CA 94105, (415) 632-5678 )
Requested On: 01/29/2018, 11/17/2017

To dispute online go to: http://transunion.com/disputeonline

**WEBBANKAVANT LLC** ( 222 N LASALLE ST, SUITE 1700, CHICAGO, IL 60601, (800) 712-5407 )
Requested On: 11/17/2017

**GOLDMAN SACHS BANK USA** ( PO BOX 45400, SALT LAKE CITY, UT 84145, (844) 627-2871 )
Requested On: 11/17/2017

**WEBBANKUPGRADE** ( 275 BATTERY STREET, SUITE 2300, SAN FRANCISCO, CA 94111, (855) 997-3100 )
Requested On: 11/17/2017

**PROSPERWEBBANK** ( PROSPER WEBBANK, 221 MAIN STREET SUITE 300, SAH FRANCISCO, CA 94105, (866) 615-6319 )
Requested On: 11/17/2017

**UPSTART NETWORK INC** ( 2335 EL CAMINO REAL, PALO ALTO, CA 94306, (650) 204-1000 )
Requested On: 11/17/2017

**MARLETTE FUND BEST EGG** ( 1521 CONCORD PIKE, WILMINGTON, DE 19803, (302) 358-2730 )
Requested On: 11/17/2017

**FACTACT FREE DISCLOSURE** ( P O BOX 1000, CHESTER, PA 19016, (800) 916-8800 )
Requested On: 09/27/2017

**TRANSUNION CONSUMER INTE** ( 100 CROSS STREET, SAN LUIS OBISP, CA 93401, (805) 782-8282 )
Requested On: 09/14/2017

**RUSHMORE LOAN MANAGEMENT** ( 7515 IRVINE CENTER DR, IRVINE, CA 92618, Phone number not available )
Permissible Purpose: ACCOUNT REVIEW
Requested On: 06/29/2017, 03/27/2017

## Should you wish to contact TransUnion, you may do so,

**Online:**
To dispute information contained in your credit report, please visit: www.transunion.com/disputeonline
For answers to general questions, please visit www.transunion.com

**By Mail:**
TransUnion Consumer Relations
P.O. Box 2000
Chester, PA 19016-2000

**By Phone:**
(800) 916-8800
You may contact us between the hours of 8:00 a.m. and 11:00 p.m. Eastern Time, Monday through Friday, except major holidays.

For all correspondence, please have your TransUnion file number available (located at the top of this report).

**To dispute online go to: http://transunion.com/disputeonline**